# UNITED STATES DISTRICT COURT

## MIDDLE    DISTRICT OF    TENNESSEE

UNITED STATES OF AMERICA
V.
JORGE FLORES, ET AL.

## EXHIBIT AND WITNESS LIST

Case Number:  3:18-cr-00293-3, -4, -8 & -9

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANTS' ATTORNEYS |
|---|---|---|
| Eli Richardson | Ahmed Safeeullah<br>Brooke Farzad<br>Matthew Hoff | -3 – Vakessha Hood-Schneider<br>     Leonard Lucas<br>-4 – Thomas Bloom<br>     Travis Hawkins<br>-8 – Kyle Mothershead<br>     Jay Clifton<br>-9 – Juni Ganguli<br>     Matthew Gulotta |

| TRIAL DATE | | | COURT REPORTER | | COURTROOM DEPUTY |
|---|---|---|---|---|---|
| 4/4/2023 | | | Debbie Watson | | Julie Jackson |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | 4/10/2023 | | | |
| X | | | | | **WIT:**  Raymond Betts, Task Force Officer, FBI (qualified as an expert) |
| X | | | | | **WIT:**  Tim Brownlee |
| X | | | | | **WIT:**  George Bouton, Metropolitan Nashville Police Department, Crime Scene Investigator |
| 210 | | | X | X | Color image of I. D. Photo Work Order - WED06APR16, Time: 1020 1050, 16-0315917, Type Call:  10-52/64, 14656 Old Hickory Blvd., Scene, Section Req: South, Officer Req.: Det. Warren, Taken By: Bouton.  (1 page) |
| 211 | | | X | X | Color image of gravel road which splits into two gravel roads, grass surrounds the gravel roads and trees right fork of gravel road. (1 page) |
| 212 | | | X | X | Color image of brown and green grass at bottom of page, gravel road left to right on photo, small area of trees and woods on upper side of trees.  Dark-haired individual (clothed in brown shorts, dark short-sleeved shirt and socks and shoes) lying on grass in front of and to the left of wooded area. (1 page) |
| 213 | | | X | X | Color image of green and brown grass at bottom of page, gravel road going across the page with grass on other side of gravel road, human body (clothed in brown shorts, dark short-sleeved shirt and socks and shoes) lying in grass on other side of gravel road, wooded area behind the body (1 page) |

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 215 | | | X | X | Color image of green grass in bottom half of image, gravel road above the grass, two white vehicles on the other side of the gravel road., telephone pole above the vehicles, wooded area to right of vehicles (1 page) |
| 216 | | | X | X | Color image of wooded area containing clumps of green grass, dirt, brown trees, green overgrowth (1 page) |
| 217 | | | X | X | Color image of gravel road with view of partial tree on left of road, partial view of telephone pole on right of road, grass on right of road and tan object in middle of gravel road (1 page) |
| 218 | | | X | X | Color image of wooded area with brown dirt, green grass, green overgrowth, and partial view of trees with a structure behind the wooded area (1 page) - (1 page) |
| 219 | | | X | X | Color image of gravel on right of image, tufts of green grass and dirt, view of bottom of 3 trees (1 page) |
| 220 | | | X | X | Color image of gravel, dark areas within the gravel and a beige cloth-like object (1 page) |
| 221 | | | X | X | Color image of gravel on bottom of image, with dirt and green grass above the gravel and wooded area containing trees, hay and green (1 page) |
| 222 | | | X | X | Color image of gravel on bottom of image, with dirt and green grass above the gravel and wooded area containing 2 trees, hay, and green (1 page) |
| 223 | | | X | X | Color image of gravel and dirt with small areas of green grass, hay to the right of the image, green field beyond overgrowth (1 page) |
| 224 | | | X | X | Color image of mixture of dirt and gravel, small areas of green grass (1 page) |
| 225 | | | X | X | Color image of area of dirt and small areas of grass (1 page) |
| 226 | | | X | X | Color image of gravel road with grass on left of road, and grass, dirt and lower part of tree on (1 page) |
| 227 | | | X | X | Color image of dirt covered ground, hay, 2 trees and grassy area behind trees (1 page) |
| 228 | | | X | X | Color image of close-up view of hay surrounding tree with grassy field behind tree (1 page) |

Page ___2___ of ___88___ Pages

| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00289-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 228 | | | X | X | Color image of close-up view of hay surrounding tree with grassy field behind tree (1 page) |
| 229 | | | X | X | Color image of close-up view of hay surrounding tree with overgrowth and grassy field behind (1 page) |
| 230 | | | X | X | Color image of close-up view of bottom of large tree, surrounded by hay with a gray material object on top of hay between large tree and small tree, green overgrowth shown behind large tree with green field (1 page) |
| 231 | | | X | X | Color image of close-up view of bottom of large tree, surrounded by hay with a gray material object on top of hay between large tree and small tree, green overgrowth shown behind large tree with green field in background (1 page) |
| 232 | | | X | X | Color image of close-up view of bottom of large tree, surrounded by hay with a gray material object on top of hay between large tree and small tree, green overgrowth shown behind large tree with green field in background (1 page) |
| 233 | | | X | X | Color image of close-up view of bottom of large tree towards left of the image, surrounded by hay with a gray material object on top of hay on far-left side of image, tree limb on bottom right, green overgrowth shown behind large tree with green field in background (1 page) |
| 234 | | | X | X | Color image of close-up view of bottom of large tree and limbs, surrounded by hay with a gray material object on top of hay between large tree and small tree, tree limb bottom left, green overgrowth shown behind large tree with green field in background (1 page) |
| 235 | | | X | X | Color image of green grassy area to the left of a gravel road, telephone pole on left side of gravel road, mud and hay to right of gravel road, wooded area to upper right of gravel road, grassy field to right of wooded area, two individuals on upper part of gravel road, white vehicle at top of gravel (1 page) |
| 236 | | | X | X | Color image of gravel road, small green grass area to left of road, dirt and hay to right of road, wooded area with multiple trees to right of road, power lines running in front of trees (1 page) |
| 237 | | | X | X | Color image of large green grassy area to the left of a gravel road, telephone pole on left side of gravel road, mud and hay to right of gravel road, wooded area to upper right of gravel road, grassy field to right of wooded area, two individuals on upper part of gravel road, white vehicle at top of gravel road - (1 page) |

Page ___3___ of ___88___

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 238 | | | X | X | Color image of dirty and hay in foreground, wooded area to right of photo and multiple trees, all to left of minimal view of gravel road (on left of image) - (1 page) |
| 239 | | | X | X | Color image of grassy field with dirt and grassy knoll - mall yellow square outlined in black, bottom right of image (1 page) |
| 240 | | | X | X | Color image of area of dirt and green grass (1 page) |
| 241 | | | X | X | Color image of area of dirt and small areas of green grass (1 page) |
| 242 | | | X | X | Color image of area of dirt and small areas of green grass (1 page) |
| 243 | | | X | X | Color image of close-up view of area of dirt and small areas of green grass - (1 page) |
| 244 | | | X | X | Color image of gravel road on left, on right of road - area of dirt and green grass, 1 large tree, green overgrowth, and a field of grass (1 page) |
| 245 | | | X | X | Color image of area of green grass, a human body lying on the grass, gravel road, on the other side of the road, hay, and green wooded area (1 page) |
| 249 | | | X | X | Color image of green grassy area with human body lying on the grass, gravel road above the grass and body, grass, and wooded area above the gravel road - (1 page) |
| 250 | | | X | X | Color image of close-up of large grassy area with human body (wearing dark printed t-shirt, light shorts, black belt, socks, tennis shoes) lying on the grass - (1 page) |
| 266 | | | X | X | Color image of close-up view of hay and green grass at edge of bottom of tree - (1 page) |
| 267 | | | X | X | Color image of close-up view of hay around part of bottom of large tree (1 page) |
| 268 | | | X | X | Color image of area of dirt and small areas of green grass with yellow evidence markers on the ground, "1," "2," "3," "4," "5," and "6", large tree to the left behind the evidence markers (1 page) |
| 269 | | | X | X | Color image of gravel road, grassy area on the left of the road, white vehicle on gravel road, dirt, grass, and trees to right of road. On dirt and grassy area, six yellow evidence markers, "1," "2," "3," "4," "5," and "6" (1 page) |

Page    4    of    88

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 270 | | | X | X | Color image of yellow marker with black "1" in 3 different places on marker, and a brass-looking fire cartridge casing above the yellow evidence marker, both evidence marker and casing lying on gravel, hay, and grass (1 page) |
| 271 | | | X | X | Color image of yellow evidence marker with black "2" in 3 different places on marker, and a brass-looking fire cartridge casing to the right of the yellow evidence marker, both marker and casing lying on gravel, hay, and grass (1 page) |
| 272 | | | X | X | Color image of yellow evidence marker with black "3" in 3 different places on marker, and brass-looking fire cartridge casing to the left of the yellow evidence marker, both evidence marker and casing lying on gravel, hay, and grass (1 page) |
| 273 | | | X | X | Color image of yellow marker with black "4" in 3 different places on marker, and brass-looking fire cartridge casing to the left of the yellow evidence marker, both evidence marker and casing lying on gravel, hay, and grass (1 page) |
| 274 | | | X | X | Color image of yellow evidence marker with black "5" in 3 different places on evidence marker, and brass-looking fire cartridge casing to the right of the yellow evidence marker, both marker and casing lying on gravel, hay, and grass (1 page) |
| 275 | | | X | X | Color image of yellow evidence marker with black "6" in 3 different places of evidence marker, and brass-looking fire cartridge casing to the right of the yellow evidence marker, both evidence marker and casing lying on gravel and grass (1 page) |
| 276 | | | X | X | Color image of bottom part of telephone pole, with orange marking and brass plaque on it with black chord through the plaque on the pole, in grassy area - (1 page) |
| 277 | | | X | X | Color image of portion of telephone pole, with plaque on it with "2754019 on the plaque and a black chord between the plaque and the telephone pole (1 page) |
| 278 | | | X | X | Color image of gravel road with "X290" and "A" painted with orange spray paint on the gravel, telephone pole located in grassy area to left of road (1 page) |

Page <u> 5 </u> of <u> 88 </u>

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.　3:18-cr-00289-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 279 | | | X | X | Color image of gravel road with "X" "B" "310" painted with orange spray paint on the gravel, telephone pole located in grassy area to left of road (1 page) |
| 280 | | | X | X | Color image of gravel road with two areas marked with orange spray paint, a telephone pole situated in grassy area to left of road and white van with blue trim (1 page) |
| 281 | | | X | X | Color image of close-up partial view of telephone pole with "2" spray-painted with orange paint and brass plaque (1 page) |
| 282 | | | X | X | Color image of close-up view of partial telephone pole, "2" spray-painted in orange on pole along with a brass plaque "2754020" and beneath the plaque – "34.2" in white stencil.  (1 page) |
| 283 | | | X | X | Color image of gravel road with "215" "C" spray-painted in orange spray paint, grassy area on right of road along with a telephone pole with orange spray paint on it.  (1 page) |
| 284 | | | X | X | Color image of gravel road with "D" and other ineligible writing spray-painted in orange spray paint, grassy area on right of road along with a telephone pole with orange spray paint on it. (1 page) |
| 285 | | | X | X | Color image of gravel road with orange spray paint marked on it, brown grass on the left of the road with orange spray paint marked on it, green grassy areas on right of road, telephone pole on right of road with orange spray paint marked on it. (1 page) |
| 286 | | | X | X | Color image of "BLOOD TRAIL" in maroon ink with grayish-blue background (1 page) |
| 287 | | | X | X | Color image wooded area with view of bottom of large tree surrounded by hay, trees, grassy area and 3 evidence markers – 2 white markers "1," and "2" and 1 yellow marker "7".  (1 page) |
| 288 | | | X | X | Color image of area of hay with several markers – 2 white markers "3," and "4" and several yellow evidence markers (unable to read print on the yellow evidence markers), gravel road above hay with markers and green grassy area above gravel road (1 page) |

Page ___6___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 289 | | | X | X | Color image of area of dirt and grass with yellow markers situated on it, markers contain, in black, numbers 6, 4, 5, 2, 1 and a white marker with "5" in black on marker, gravel road above dirt and grass area, beige object lying on gravel road with white marker "6" above the beige object and a 2nd white marker on gravel road with "5" on the marker.  Grassy area above gravel road, white vehicle and other vehicle situated on gravel road (1 page) |
| 290 | | | X | X | Color image of close-up view of gravel road with a white marker (unable to read what is on the marker) and a 2nd white marker to edge of right side of gravel road with a "10" on the marker in black, marker appears to be held down with a rock.  Grassy areas to left and right of gravel road (1 page) |
| 291 | | | X | X | Color image of close-up view of portion of gravel road.  White marker situated on gravel road with "13" printed in black on marker.  Grassy areas on left and right of road (1 page) |
| 292 | | | X | X | Color image of close-up view of area of hay and dirt with a white marker with a "1" printed in black on marker, dark red areas on hay and dirt to left of marker, small area of green overgrowth at top right of image (1 page) |
| 293 | | | X | X | Color image of close-up view of gravel and hay, white marker with "6" printed in black on it 2 times, orange rope-like object, orange arrow (unknown material) pointing towards red substance covering parts of gravel (1 page) |
| 12 | | | X | X | Sealed clear plastic bag with red marking across bottom of bag stamped "EVIDENCE", yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 12", inside of bag is a brown piece of paper "1-Winchester" (rest of writing is illegible) and a brass fired cartridge casing |
| 13 | | | X | X | Sealed clear plastic bag with red marking across bottom of bag stamped 'EVIDENCE', yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 13", inside of bag is a brown piece of paper "1-Winchester .45 Auto 1535", and a brass fired cartridge casing |
| 14 | | | X | X | Sealed clear plastic bag with red marking across bottom of bag stamped 'EVIDENCE', yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 14", inside of bag is a brown piece of paper "1-Winchester .45 Auto 1535", and a brass fired cartridge casing |
| 15 | | | X | X | Sealed clear plastic bag with red marking across bottom of bag stamped 'EVIDENCE', yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 15", inside of bag is a brown piece of paper "1-Winchester .45 Auto FCC", and a brass fired cartridge casing |

Page    7    of    88

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 16 | | | X | X | Sealed clear plastic bag with red marking across bottom of bag stamped 'EVIDENCE", yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 16", inside of bag is a brown piece of paper "1-Winchester .45 Auto FCC", and a brass fired cartridge casing |
| 17 | | | X | X | Sealed clear plastic bag with red marking across bottom of bag stamped 'EVIDENCE", yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 1", inside of bag is a brown piece of paper "1-Winchester .45 Auto 7FCC", and a brass fired cartridge casing |
| 18 | | | X | X | Sealed clear plastic bag, yellow exhibit sticker on outside of bag "PLAINTIFF'S EXHIBIT 18", inside of bag is a brown piece of paper "METROPOLITAN NASHVILLE POLICE DEPARTMENT PR25353176 Incident: 20160315917", and a small metal pipe with a white sticker adhered to said metal pipe with a bar code and "CL-16-001331," "AFV 8/20/18," and "Subm # 013" on the sticker |
| X | | | | | **WIT:**  Steven Jones, Metropolitan Nashville Police Department, Crime Scene Investigator |
| 294 | | | X | X | Color image of I. D. Photo Work Order - WED06APR16, Time: 1515, 16-0315917, Type Call:  10-52/64, Victim:  Unknown, 14656 Old Hickory Blvd., Scene, Photos Taken Of: Victim, Section Req: South, Officer Req.: Det. Warren, Taken By: Jones.  (1 page) |
| 295 | | | X | X | Color image of dark-haired individual (clothed in dark printed t-shirt, black belt, light-colored shorts, socks, and dark color Nike tennis shoes) lying on grass. (1 page) |
| 296 | | | X | X | Color image of grassy area with dark blue or black Nike tennis shoe, dark shoestring, sock with leafy symbols with dark stripes at top, and partial view of human lower leg, all lying on top of the grass. (1 page) |
| 297 | | | X | X | Color image of dark blue or black Nike tennis shoe, dark shoestring, sock with leafy symbols, and dark stripes at top, with red substance on it.  Sock being held up by blue-gloved hand, all lying on top of grassy area (1 page) |
| 298 | | | X | X | Color image of lower half of human leg with tattoo in black ink "GENESIS", with red substance on small areas of leg, lying on grassy area. (1 page) |
| 299 | | | X | X | Color image of portion of human body with scratches and abrasions and areas of dried red substance.  (1 page) |
| 300 | | | X | X | Color image of human upper arm with wound apparent and red substance around wound and towards back of arm.  Blue-gloved fingers holding dark-colored t-shirt (1 page) |

Page ___8___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 301 | | | X | X | Color image of dark-haired individual with blue-print t-shirt and black belt. Blue-gloved hand holding up individual's right wrist showing wounds to individual's right elbow area.  (1 page) |
| 302 | | | X | X | Color image of torso of human body, covered by a shirt covered in a red substance.  Individual's left arm is extended, and lower part of that arm is covered in a blue material, as is the right lower arm.  Blue-print t-shirt held up by black-gloved hands and a blue-gloved hand.  (1 page) |
| 303 | | | X | X | Color image of back torso of individual covered with blue-print t-shirt and 2nd shirt underneath, with a wound on body between the shirts and red-plaid shorts under a lighter-pair of shorts with a black belt.  (1 page) |
| 304 | | | X | X | Color image of back torso of individual with a wound on body between 2 layered shirts and red-plaid shorts under a lighter-pair of shorts with a black belt (all covered with red substance).  Black-gloved hands holding open pocket on shorts.  Inside pocket is metal pipe. (1 page) |
| 305 | | | X | X | Color image of close-up view of opening of metal pipe (being held by blue-gloved fingers).  of back torso of individual covered with blue-print t-shirt and 2nd shirt underneath, with a wound on body between the shirts and red-plaid shorts under a lighter-pair of shorts with a black belt.  (1 page) |
| 306 | | | X | X | Color image of upper left arm of individual, with wound and red substance on arm.  T-shirt sleeve held up by blue-gloved hand (1 page) |
| 307 | | | X | X | Color image of diagram of "Field and Gravel Road," "14656 Old Hickory Blvd" (1 page) |
| X | | | | | **WIT:**  Eduardo Nava |
| 1286 | | | X | X | Color image of dark-haired female wearing a brown-like sleeveless shirt, wearing watch, holding roll with arms resting on table (1 page) |
| 1251 | | | X | X | Color image of Google map https://www.google.com/maps/@36.1157986, -86.7006516.13.27z. (1 page) |
| 1226 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 1226" "Audio – 911 call".  Hand-written initials "EN" |
| X | | | | | **WIT:**  Ingrith Chavez |

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| X | | | | | **WIT:** John Terry, Metropolitan Nashville Police Department, Crime Scene Investigator |
| 330 | | | X | X | Color image of I. D. Photo Work Order – Date: 7-31-2016, Time: 0630, Complaint #: 16-0685052, Type Call: -52/64, Victim: Liliana Rodriguez (DOB 7-20-98), Address: I24WB MM 520, Photos Take Of:  Scene, Section Req. South, Officer Req. Mathes, Taken By: Terry #774100. (1 page) |
| 331 | | | X | X | Color image of rear of black Ford Mustang vehicle, Tennessee, Davidson County license plate number "Y95-43R".  Driver's side door open.  Vehicle parked on side of interstate against a retaining wall.  Green interstate signs "40 West" "Knoxville", "24 West Nashville". (1 page) |
| 332 | | | X | X | Color image of side view of black 2-door Ford Mustang with driver's side window down.  Vehicle parked on road between a solid white line and retaining wall.  (1 page) |
| 333 | | | X | X | Color image of bullet defect in the side of black vehicle.  Lower part of a window is at top left of image.  Two male individuals in reflection of vehicle, both in fluorescent yellow vests, one male in sunglasses and the other holding a camera. (1 page) |
| 334 | | | X | X | Color image of outside rear driver's side of black vehicle.  Black and white measuring rod reaches from the pavement to beyond the image.  L scale indicates bullet defect. (1 page) |
| 335 | | | X | X | Color image of close-up view of black and white measuring rod and an L scale indicate bullet defect on black metal of vehicle.  (1 page) |
| 336 | | | X | X | Color image of black interior of vehicle with a substance on the solid surface and seatbelt. Seatbelt shown to left of image.  (1 page) |
| 337 | | | X | X | Color image (portrait orientation) of black interior of vehicle, rear driver's side window and a seatbelt.  Substance on black solid surface in image.  Seatbelt to left side of image.  (1 page) |
| 415 | | | X | X | Color image of I. D. Photo Work Order – Date: 2/18/17, Time: 0440, Complaint #: 170158052, Type Call: 83, Address: 1316 Antioch Pk, Photos Take Of:  Interior/Exterior of Club, Section Req. South, Taken By: Terry #774100. (1 page) |

Page   10   of   88

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 416 | | | X | X | Color image of gray building with red trim and building with door, screened-in area with wooden posts, and various small rectangular flags attached to edge of overhang of enclosed area.  Yellow markers on surface in front of building with red trim. (1 page) |
| 417 | | | X | X | Color image of close-up view of white siding of building with various L scales and bullet defects.  Broadview Security plaque on siding and green and white Heineken neon sign in window with handicap accessible sticker in bottom right of window.  Measuring road leaning against white siding to lower right side of window. (1 page) |
| 418 | | | X | X | Color image close-up view of white siding.  L scale indicating bullet defect.  Measuring rod to right of L scale and bullet defect (1 page) |
| 419 | | | X | X | Color image of bottom half of black door with white siding framing the door.  Bottom center of door – L scale and bullet defect.  (1 page) |
| 420 | | | X | X | Color image of close-up view of L scale ("D4") and bullet defect on black door amidst black metal decoration.  (1 page) |
| 421 | | | X | X | Color image of close-up view of yellow L scale and a copper bullet fragment. (1 page) |
| 422 | | | X | X | Color image of wooden desk on gray and black square tiled floor, and an ajar door.  On side of wooden desk, bottom center – L scale.  (1 page) |
| 423 | | | X | X | Color image of close-up of bottom of side of wooden desk, L scale, "D4c" and bullet defect.  (1 page) |
| 424 | | | X | X | Color image of restroom, white walls, black-rimmed mirror with Miller Lite sticker on top left of mirror, white commode, two silver bars attached to wall behind and beside commode, black toilet paper dispenser, measuring rod standing from the floor up to above the image, L scales and two bullet defects (bottom left of mirror on the wall and right side of measuring rod). (1 page) |
| 425 | | | X | X | Color image of close-up view of L scale (D1) and bullet defect in corner of L-scale with white background. (1 page) |
| 426 | | | X | X | Color image copy of white wall with white frame to left side of wall.  L Scale on white wall "D2B" and bullet defect in corner of L scale. (1 page) |
| 427 | | | X | X | Color image of two-tone blue wall to right of white door frame.  Partial view of white commode and two silver bars, toilet paper dispenser and L scale with bullet defect above commode.  Measuring rod and L scale "D2C" with bullet defect on top portion of two-tone blue wall (1 page) |
| 428 | | | X | X | Color image of blue-panel wall with measuring rod standing up against wall up to a shelf supported by two braces, 2 L scales and bullet defects within each of the corners of the L scales.  Yellow chair to right of image and dark gray liner within gray trash can (1 page) |

Page   11   of   88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 429 | | | X | X | Color image of gray speaker frame, on outdoor door mat, with 4 empty compartments, dark floor, dark-colored panel wall with measuring rod standing against it and two L scales. Sign on panel wall "ELIMINATE" "THE COMPETITION", black background with yellow and white lettering. (1 page) |
| 430 | | | X | X | Color of image of measuring rod standing against black speaker frame, dark-colored panel wall with 2 L scales on it as well as sign on panel wall "ELIMINATE" "THE COMPETITION", black background with yellow and white lettering. Black stairs with handrail to right of image. (1 page) |
| 431 | | | X | X | Color image of close-up view of L scale "D7B" with bullet fragment in corner of L scale, black background. (1 page) |
| 432 | | | X | X | Color image of interior of building, yellow wall with black & white sign "Absolutely No in and Outs Once You Leave You Must Pay to Re-Enter", shattered reinforced window to right of sign, wooden counter with bottle of clear substance with white lid on counter. (1 page) |
| 433 | | | X | X | Color image of measuring rod standing against white background, L scale "D8" and bullet defect to right of measuring rod. (1 page) |
| 434 | | | X | X | Color image of rear driver's side view of white two-door vehicle. License Plate 6D7-8L2, shattered rear windshield. (1 page) |
| 435 | | | X | X | Color image of front driver's side view of white two-door vehicle with dark-colored hood. (1 page) |
| 436 | | | X | X | Color image of shattered rear windshield (1 page) |
| 31 | | | X | X | Physical sealed (red edging) clear plastic bag containing copper-colored bullet fragment and brown paper with red tape "evidence" and a white sticker Case Number 776075-17-0064, Action – Retained for Evidence, Cust Date 5/26/2020, Exh # 169, Description of Property – Other: Other, two (2) projectile fragments. One (1) from thresh hold to side door of establishment, two (2) from wall near DJ booth/dance floor. |
| | | 4/11/2023 | | | |
| 1329 | | | X | X | Color image of black and white diagram, Date/Time: 05-21-2017/0130hrs, Complaint #: 2017-0447305, Victim: A. Garcia-Munos, Scene: 10-52, Location: 1088 Murfreesboro Pk, Drawn by: J. Terry (#774100). (1 page) |

Page _12_ of _88_

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 751 | | | X | X | Color image of "I.D. Photo Work Order", Date: 8/4/2017, Time: 2210, Complaint #: 17-0688839, Type Call: -43/72, Victim: Unk @ Time, Address: 1201 Freightliner Dr, Photos Taken Of: Vehicle/Evidence, Section Req.: GANG, Officer Req. C. Key, Taken By: Terry #774100 (1 page) |
| 752 | | | X | X | Color image of right front view of white vehicle. (1 page) |
| 753 | | | X | X | Color image of passenger's side of 4-door white vehicle. (1 page) |
| 754 | | | X | X | Color image of view of rear passenger's side of white Toyota 4-door vehicle with black marks on rear passenger bumper. Temporary license plate. (1 page) |
| 755 | | | X | X | Color image of view of rear driver's side of white Toyota vehicle. Damage done to back quarter panel of vehicle, around gas lid. (1 page) |
| 756 | | | X | X | Color image of Temporary Operation Permit for vehicle, "351292", outlined in "The University of Iowa Hawkeyes" yellow frame. (1 page) |
| 757 | | | X | X | Color image of rear of white Toyota Camry vehicle, Temporary Tag "351292". (1 page) |
| 758 | | | X | X | Color image of interior backseat of white vehicle, dark-colored hat with "NY" stitched in white on hat, front passenger's seat reclined. (1 page) |
| 759 | | | X | X | Color image of close-up view interior backseat of white vehicle, dark-colored hat with "NY" stitched in white on hat, front passenger's seat reclined (1 page) |
| 760 | | | X | X | Color image of gray cloth, interior of vehicle, green plastic Sprite bottle, barrel of rifle. (1 page) |
| 761 | | | X | X | Color image of interior of vehicle's passenger's side, black handgun on floorboard, blue and black material covering seat. (1 page) |
| 762 | | | X | X | Color image of vehicle's floorboard, passenger side, black handgun on floormat. (1 page) |
| 763 | | | X | X | Color image of close-up of black handgun on black and yellow floormat. (1 page) |
| 764 | | | X | X | Color image of gray vehicle seat, black object on floorboard and beige object on floorboard. (1 page) |

Page ___13___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 765 | | | X | X | Color image of beige bullet proof vest on floorboard below a gray-material vehicle seat. (1 page) |
| 766 | | | X | X | Color image of black box "Winchester", Cigar package, clear glass bottle with gray lid. (1 page) |
| 767 | | | X | X | Color image of close-up view of black box with red print "Winchester", "Train & Defend," "Practice Ready," and "Less Recoil". (1 page) |
| 768 | | | X | X | Color image of close-up of black nylon bag and gun magazine. (1 page) |
| 769 | | | X | X | Color image of gun magazine, dark gray nylon bag, 2 pairs of shoes, tube of Colgate toothbrush, blue scrub brush, Vaseline lotion, white socks.  (1 page) |
| 770 | | | X | X | Color image of close-up view of ammunition in magazine.  Magazine being held by blue-gloved hand.  Partial view of tennis shoes, top right of image. (1 page) |
| 771 | | | X | X | Color image of close-up view of gray-cloth vehicle seat with dark-colored ball hat with stitched "NY" on seat. (1 page) |
| 772 | | | X | X | Color image of close-up view of gray-cloth vehicle seat, with dark-colored ball hat, lying upside down.  Inside of ball cap "59FIFTY" "Authentic Collection", "Performance Headwear".  (1 page) |
| 773 | | | X | X | Color image of off-white bulletproof vest resting on ground.  Partial view of vehicle tire to left of image.  (1 page) |
| 774 | | | X | X | Color image of upper portion of black rifle on vehicle floorboard. (1 page) |
| 775 | | | X | X | Color image of black rifle resting against vehicle tire of white vehicle (1 page) |
| 776 | | | X | X | Color image of blue-gloved hand holding ammunition contained in a gun magazine.  Partial view of rifle to right of magazine. (1 page) |
| 777 | | | X | X | Color image of partial view of contents inside vehicle trunk including spare tire, white plastic bag, yellow object, red object, etc. (1 page) |
| 778 | | | X | X | Color image of close-up view of blue-gloved hand holding ammunition contained in a gun magazine, red object. (1 page) |
| 779 | | | X | X | Color image of black cardboard box, "WINCHESTER," PRACTICE READY," "LESS RECOIL," "45 AUTO," brass-colored bullet. (1 page) |

Page _____14_____ of _____88_____

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 780 | | | X | X | Color image of black digital scale on blue background (1 page) |
| 781 | | | X | X | Color copy of Weapon Identification Card, Date: 8/4/17, Complaint #: 17-0688839, Make: Glock, Model: 19, Serial #: GBE515, Caliber: 45 ACP, Barrel Length: 3 ¼", Chambered Round: Yes, Magazine w/ 9 round(s), Revolver w/ - round(s). (1 page) |
| 782 | | | X | X | Color image of black Glock handgun, a bullet standing against top of gun, ruler above gun, Identification Card to right of trigger area of handgun, 9 rounds of ammunition to right of gun and left of unloaded magazine. (1 page) |
| 783 | | | X | X | Color image of close-up view of information on black gun.  "GBE515," "MADE IN AUSTRIA," "GLOCK INC., SMYRNA, GA" (1 page) |
| 784 | | | X | X | Color image of headstamp of round of ammunition, "45 AUTO" "WIN" "NT" with blurred plastic ruler above the ammunition and part of black handgun below ammunition. (1 page) |
| 785 | | | X | X | Color image of headstamp of 9 rounds of ammunition, black gun magazine above rounds. (1 page) |
| 786 | | | X | X | Color image of Weapon Identification Card, Date: 8/4/17, Complaint #: 17-0688839, Make: Inter Ordinance, Model: STG 2000-C, Serial #: G058.3-06, Caliber: 7.62 x 39, Barrel Length: 17", Chambered round: NO, Magazine w/ 30 round(s), Revolver w/ - round(s). (1 page) |
| 786 | | | X | X | Color image of Weapon Identification Card, Date: 8/4/17, Complaint #: 17-0688839, Make: Inter Ordinance, Model: STG 2000-C, Serial #: G058.3-06, Caliber: 7.62 x 39, Barrel Length: 17", Chambered round: NO, Magazine w/ 30 round(s), Revolver w/ - round(s). (1 page) |
| 787 | | | X | X | Color image of black weapon with yellow measuring stick above it, white identification card below it, 30 rounds of ammunition at bottom of image with gun magazine to right of ammunition. (1 page) |
| 788 | | | X | X | Color image of close-up view of information on black gun.  "G0583-06," "STG 2000-C," and "Cal 7 62x39mm". (1 page) |
| 789 | | | X | X | Color image of close-up view of information on black gun.  "Made in Romania," "Imported by".  (1 page) |
| 790 | | | X | X | Color image of black cardboard box "WINCHESTER," "45 Auto/FMJ" with tray containing 50 holes, 8 of those holes containing 8 rounds of ammunition. (1 page) |
| 791 | | | X | X | Color image of close-up view of headstamps of 8 rounds of ammunition "45 AUTO," "WIN NT". (1 page) |

Page   15   of   88

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 792 | | | X | X | Color image of 7 rounds of ammunition, magazine to right of rounds, white card to right of magazine "MAGAZINE FROM TRUNK", yellow measuring tape above rounds and magazine. Small yellow square outlined in black, bottom right of image, Government Exhibit 792, 3:18-cr-00293 (1 page) |
| 793 | | | X | X | Color image of headstamps of 5 rounds of ammunition. Small yellow square outlined in black, bottom right of image, Government Exhibit 793, 3:18-cr-00293 (1 page) |
| 794 | | | X | X | Color image of 30 rounds of ammunition, magazine to right of rounds, white card above rounds "MAGAZINE FROM REAR SEAT", yellow measuring tape above rounds and magazine. (1 page) |
| 795 | | | X | X | Color image of headstamps of 5 rounds of ammunition "HOTSHOT" "7.62x39", with blurred view of 5 other rounds above the in-focus rounds. (1 page) |
| 1 | | | X | X | Black handgun, with Evidence ID Label tied to it – Case Number 776075-17-0064, Action – Seized Judicially, Cust Date 1/14/2020, Exh # 061, Description of Property – Firearm: Handgun, MNF; Glock GMBH, Type: Pistol, Model: 30, Cal: 45, SN: GBE515, Person Recovered From: Flores, Jorge |
| 2 | | | X | X | Black handgun, with Evidence ID Label tied to it – Case Number 776075-17-0064, Action – Seized Judicially, Cust Date 1/14/2020, Exh # 061, Description of Property – Firearm: Handgun, MNF:  Glock GMBH, Type: Pistol, Model: 30, Cal: 45, SN: GBE515, Person Recovered From: Flores, Jorge |
| 3 | | | X | X | Physical sealed (red edging) clear plastic bag containing black weapon magazine and brown paper with red tape "evidence" and a white sticker, "PR25507576" "Incident: 20170688839" "Category: Property" "Suspect: Unknown" "Description: MV Theft, (1) Magazine for 7 62x39 Recovered from rear seat of vehicle: VIN 4T1BF1FK1DU271097, "Release on File-Form 141-SA Johnson or Chouanard" "Submitted by: Terry, John D", "Received by: Thiede, Geoffrey A" "Received On : 8/4/2017 5:51:00 PM" |
| 4 | | | | | Physical sealed (red edging) clear plastic bag containing black weapon magazine and brown paper with red tape "evidence" and a white sticker, "PR25507577" "Incident: 20170688839" "Category: Property" "Suspect: Unknown" "Description: MV Theft, (1) Magazine for 7 62x39 Recovered from trunk of vehicle: VIN 4T1BF1FK1DU271097, "Submitted by: Terry, John D", "Received by: Thiede, Geoffrey A" "Received On : 8/4/2017 17:51 PM" and "#216" in red marker also on white sticker |

Page ___16___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 5 | | | X | X | Physical sealed (red edging) clear plastic bag containing 10 rounds of ammunition and brown paper with red tape "evidence" and a white sticker, "PR25507581" "Incident: 20170688839" "Category: Property" "Suspect: Unknown" "Description: MV Theft, (10) Rounds of live 45 ACP ammunition from Glock recovered from frt floorbd of vehicle: VIN 4T1BF1FK1DU271097 (4-WIN: 6-Ruger) , "Release on File-Form 141-SA Johnson or Chouanard" "Submitted by: Terry, John D", "Received by: Thiede, Geoffrey A" "Received On : 8/4/2017 5:51:00 PM" |
| 6 | | | X | X | Physical sealed (red edging) clear plastic bag containing black box with red print "WINCHESTER," white print "45 AUTO/FMJ" and brown paper with red tape "evidence" and a white sticker (unable to read print on white paper – covered by box) |
| 7 | | | X | X | Physical sealed (red edging) clear plastic bag containing multiple rounds of ammunition (copper-colored tips and dark gray body), small brown bag (contents unknown), and brown paper with red tape "evidence" and a white sticker, "PR25507578" "Incident: 20170688839" "Category: Property" "Suspect: Unknown" "Description: MV Theft, (67) live rounds of 7, 62x39 ammunition,  7-Tulammo  from Trunk Mag: 30 Tulammo from rifle mag: 30 Hotshot from back seat mag" and "#216" in red marker also on white sticker |
| 8 | | | X | X | Tan-colored bullet proof vest with black bottom flaps |
| 9 | | | X | X | Physical sealed (red edging) clear plastic bag containing digital scale (Digitz) and brown paper with red tape "evidence" and a white sticker, "PR25507580" "Incident: 20170688839" "Category: Property" "Suspect: Unknown" "Description: MV Theft, (1) digital scale (Digitz Brand: Mdl: DZ3-100) w/unk white residue recovered from front psgr seat of vehicle: VIN 4T1BF1FK1DU271097 (4-WIN: 6-Ruger) , "Release on File-Form 141-SA Johnson or Chouanard" "Submitted by: Terry, John D", "Received by: Thiede, Geoffrey A" "Received On : 8/4/2017 5:51:00 PM" |
| X | | | | | **WIT:**  Kimberly Caceres |
| 46 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 746" "Cellphone video clip".  Hand-written initials "KC". |
| 47 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 747" "Cellphone video clip".  Hand-written initials "EN". |
| 1139 | | | X | X | Color image of brown two-story structure, with two balconies on 2nd floor and brown wooden fencing in front of structure. (1 page) |

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1140 | | | X | X | Color image of interior of residence. Pale green walls with block-glass window between two rooms.  Wall decoration above dark-colored sectional in corner of front room, wood-type flooring in front room. Windows in nook area in back room. Trashcan against back wall. (1 page) |
| 1141 | | | X | X | Color image of interior of residence. TV cabinet against pale green wall, partial view of dark-colored sectional to left of image, black and orange generator to right of image, near open door, 2 male individuals in hallway. (1 page) |
| 1144 | | | X | X | Color image of interior of bedroom. Dark-wood bed with blanket and pillow on bed with mattress tiled upward, Baby bed to right of bed along with miscellaneous items beside baby bed.  Blue drapery. (1 page) |
| 1330 | | | X | X | **STIPULATION** – (1) Before 8/4/2017, Defendant Flores was convicted of a crime punishable by imprisonment for more than one year; and (2) Before 8/4/2017, Defendant Flores knew he had been convicted of a crime punishable by imprisonment for more than one year (1 page) |
| X | | | | | **WIT:** Ethan Luffman, Metropolitan Nashville Police Department, former Zone Patrol Officer, South Precinct |
| 1252 | | | X | X | Color image of map - Google Maps- https://www.google.com/maps/@36.0755669, -86.692033, 15.58z.  (1 page) |
| X | | | | | **WIT:** Francisco Avila |
| 1258 | | | X | X | Color image of head shot of dark-haired male with moustache and tattoo down left side of face under eye.  (1 page) |
| 1259 | | | X | X | Color image of head shot of dark-haired male, no facial hair or tattoos visible. (1 page) |
| 1262 | | | X | X | Color image (somewhat blurry) of head shot of dark-haired male, no facial hair or tattoos visible.  (1 page) |
| 1263 | | | X | X | Color image of head shot of dark-haired male, no facial hair or tattoos visible, wearing dark shirt.  (1 page) |
| 1264 | | | X | X | Color image of head shot of dark-haired (with highlights) male, slight goatee, wearing gray t-shirt.  (1 page) |
| 1266 | | | X | X | Color image of blurry head shot of dark-haired male, goatee and moustache, wearing dark-colored t-shirt.  (1 page) |
| 1267 | | | X | X | Color image of head shot of dark-haired male, slight goatee, wearing dark t-shirt.  (1 page) |

Page ___18___ of ___88___

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1268 | | | X | X | Color image of head shot of dark-haired male, slight goatee, and moustache, wearing black & white plaid shirt.  (1 page) |
| 1269 | | | X | X | Color image of head shot of dark-haired male, looking towards his right, wearing gray hoodie.  (1 page) |
| 1270 | | | X | X | Color image of head shot of dark-haired male, slight goatee, tear drop tattoo at corner of each eye, "TPLS" tattooed on neck, wearing white, yellow, and blue shirt.  (1 page) |
| 1271 | | | X | X | Color image of head shot of male with dark hair (very short haircut), full beard and moustache, wearing white sleeveless shirt., dark t-shirt.  (1 page) |
| 1273 | | | X | X | Color image of head shot of male with dark hair, wearing dark shirt.  (1 page) |
| 1274 | | | X | X | Color image of head shot of male with dark hair (longer in the back), earrings, and wearing a black & white print shirt. (1 page) |
| 1275 | | | X | X | Color image of head shot of male with dark hair (with reddish/orange highlights) and wearing a pink shirt with a white shirt underneath.  (1 page) |
| 1276 | | | X | X | Color image (somewhat blurry) of head shot of male with receding dark hair, goatee, and moustache, wearing a dark striped open shirt with white shirt underneath.  (1 page) |
| 1277 | | | X | X | Color image of head shot of male with dark hair, small goatee, and wearing a dark shirt.  (1 page) |
| 1278 | | | X | X | Color image (somewhat blurry) of head shot of male with brown hair, short goatee and moustache, tattoos on right side of face and on neck, wearing orange shirt with white shirt underneath. (1 page) |
| 1280 | | | X | X | Color image of head shot of male with dark hair, full beard, and moustache, wearing blue shirt.  (1 page) |
| 1281 | | | X | X | Color image of head shot of male with dark curly hair, tattoos on face and neck, eyebrow piercing over left eye, wearing orange shirt with white shirt underneath.  (1 page) |
| 1301 | | | X | X | Color image of male torso, tattoo of MS-13 on torso, white elastic material around waist. (1 page) |
| 1302 | | | X | X | Color image of head shot of male with dark hair, tattoo on right side of neck, wearing dark shirt.  (1 page) |
| 1303 | | | X | X | Color image of head shot of male with dark hair, wearing dark shirt with white shirt underneath.  (1 page) |

| UNITED STATES OF AMERICA　vs.　JORGE FLORES, ET AL. | | | | | CASE NO.　3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1277 | | | X | X | Color image of head shot of male with dark hair, small goatee and wearing dark shirt.  (1 page) |
| | | 4/12/2023 | | | |
| X | | | | | **WIT:** Francisco Avila (Cont'd.) |
| | | 4/13/2023 | | | |
| X | | | | | **WIT:** Warren Fleak, Metropolitan Nashville Police Department, Crime Scene Investigator |
| 361 | | | X | X | Color image of I.D. Photo Work Order, Date: 1-19-17, Time: 0055 hrs., Complaint #: 17-0055926, Type Call: 52, Victim:  Roberto Viera, Address: Bishopgate Rd. @ Aldersgate Rd., Photos Take Of: Scene, Section Req. S Patrol, Taken By: WL. (1 page) |
| 362 | | | X | X | Color image of brick background with numbers "1025" on metal or plastic plates attached to brick background, black square opening above numbers. (1 page) |
| 363 | | | X | X | Color image of view of brick and siding house with green shutters. Shrubs in front of house.  Gray Nissan SUV in driveway.  Partial view of mailbox on left bottom corner of image. (1 page) |
| 364 | | | X | X | Color image of brick framed vinyl with porchlight and "1025" above doorframe, to right of porchlight.  (1 page) |
| 365 | | | X | X | Color image of off-white wall with bullet defect. (1 page) |
| 366 | | | X | X | Color image of hardwood floor, area rug to right of hardwood, and 3 stairs, carpeted, with wooden stair rail, downward to another living area. (1 page) |
| 367 | | | X | X | Color image of two green with white writing cross-street signs, Bi＿＿＿sgate Rd and Aldersgate Rd, partial view of red stopsign below the street signs. (1 page) |
| 368 | | | X | X | Color image of street with multiple yellow evidence markers on it.  Yellow evidence markers have black print numbers on them.  Only 1, 2 and 3 are visible.  Yellow police tape across road behind the markers.  U-Haul van in driveway on right of road, tree, vehicles, and brick mailbox to left of street. (1 |
| 369 | | | X | X | Color image of close-up view of yellow evidence markers on road.  Black numbering on markers visible are 1, 2, 3, 4, 5, 6, 7, and 8. (1 page) |
| 370 | | | X | X | Color image of close-up of yellow evidence marker on road with black "1" on both sides of marker, and L scale attached to marker.  Fired cartridge casing in corner of L scale. (1 page) |

Page ＿20＿ of ＿88＿

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 371 | | | X | X | Color image of yellow evidence markers with black numbering -2 and 3, on road.  Partial piece of mirror frame. (1 page) |
| 372 | | | X | X | Color image of yellow evidence markers with black numbering – 4, 5, 6, 7 and 8, on road, partial view of vehicles on left of image. (1 page) |
| 373 | | | X | X | Color image of yellow evidence markers on street and driveway with black numbering – 5, 6, 7 and 8.  Partial view of vehicles to left of image. (1 page) |
| 374 | | | X | X | Color image of yellow evidence markers on street with black numbering – 5, 7 and 8. (1 page) |
| 375 | | | X | X | Color image of close-up of yellow evidence marker on road with black "6" on both sides of marker, and L scale attached to marker.  Fired cartridge casing in corner of L scale. (1 page) |
| 376 | | | | | Color image of yellow evidence markers on street with black numbering – 7 and 8. (1 page) |
| 377 | | | X | X | Color image of close-up of yellow evidence marker on road with black "7" on both sides of marker, and L scale attached to marker.  Fired cartridge casing in corner of L scale. (1 page) |
| 378 | | | X | X | Color image of close-up of yellow evidence marker on road with black "8" on both sides of marker, and L scale attached to marker.  Fired cartridge casing in corner of L scale. (1 page) |
| 379 | | | X | X | Color image of yellow evidence markers on street with black numbering – 9, 10 and 11. (1 page) |
| 380 | | | X | X | Color image of close-up of yellow evidence marker on road with black "11" on both sides of marker, and L scale attached to marker.  Fired cartridge casing in corner of L scale. (1 page) |
| 381 | | | X | X | Color image of I.D. Photo Work Order, Date: 1-18-17, Time: 2355 hrs., Complaint #: 17-0055926, Type Call: 52, Victim: Roberto Viera, Address: 1108 Woburn Way, Photos Taken Of: Victim's vehicle, Section Req. S Patrol, Officer Req. 887609, Taken By: WL. (1 page) |
| 382 | | | X | X | Color image of driveway, partial view of vinyl/brick structure on left of driveway, SUV in driveway, trees, and yard on right of driveway. (1 page) |

Page    21    of    88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 383 | | | X | X | Color image of tan-colored 2-door SUV, flat front passenger's side tire, bullet defects front quarter panel, passenger's side. Driver's side door ajar. (1 page) |
| 384 | | | X | X | Color image of partial view of grill of Scion vehicle with paper L scale and damage to grill in corner of L scale. (1 page) |
| 385 | | | X | X | Color image of hood of vehicle hood and windshield with 4 L scales and bullet defects within the L scales. Passenger side mirror broken. Measuring rod to right of photo. (1 page) |
| 386 | | | X | X | Color image of close-up view of vehicle hood and windshield with 4 L scales and bullet defects within the L scales. (1 page) |
| 387 | | | X | X | Color image of quarter panel of passenger's side of vehicle, partial view of tire. 3 L scales with bullet defects in corners of each L scale. (1 page) |
| 388 | | | X | X | Color image of vehicle tire with partial view of vehicle. L scale and bullet defect located on vehicle to right of wheel well. L scale and bullet defect on hubcap of tire. (1 page) |
| 389 | | | X | X | Color image of 3 L scales with bullet defects in corners of the L scales. Measuring rod to right of two of the L scales. (1 page) |
| 390 | | | X | X | Color image of close-up view of broken passenger-side mirror. Two L scales and bullet defects in corners of L scales. Measuring rod to left of mirror. (1 page) |
| 391 | | | X | X | Color image of interior of vehicle. Black cloth seats, fast-food cups in center console area with red substance on tops of lids, tilted clear plastic bottle in center console area with red substance on bottom of it. Pink air freshener (shape of tree) hung on string around gear shift. Brown paper bag on passenger-side seat. (1 page) |
| 392 | | | X | X | Color image of interior of vehicle. Black cloth seats, driver's side seat has pooling of red substance towards rear of seat. Fast-food cups in center console area with red substance on tops of lids, tilted clear plastic bottle in center console area with red substance on bottom of it. Red substance on top and side of center console. Pink air freshener (shape of tree) hung on string around gear shift. Brown paper bag on passenger-side seat. Blue bottle without lid on driver's side floorboard. (1 page) |
| 1235 | | | X | X | Color image of map – Google Maps – 1108 Woburn Way. Small yellow square outlined in black, bottom right of image, Government Exhibit 1235, 3:18-cr-00293 (1 page) |

Page ___22___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 23 | | | X | X | Clear plastic bag with red strip at top containing 4 small brown paper bags with objects inside them and yellow evidence tape across top of bags. Piece of paper also enclosed with various writings on it and a white sticker adhered to it. White sticker – Nashville Crime Laboratory, Metro Nashville P.D., Case # 191022723, Exhibit #001, Rcvd: McGowen, Rudie 10/31/19, Bar Code AK7965M50TKFFV. |
| 24 | | | X | X | Clear plastic bag with red strip at top containing 5 small brown paper bags with objects inside them and yellow evidence tape across top of bags. One larger brown paper bag also enclosed with white sticker adhered to it. White sticker – PR25440265, Category: Property, #229 (red ink), Description: Shooting, projectile fragment, blazer .45 auto cartridge casing, unknown head stamp .45 auto cartridge casing, Win .45 auto cartridge casing, FED .40 S&amp; amp;w cartridge casing, Win .40 S&amp; amp; W cartridge casing. |
| 25 | | | X | X | Clear plastic bag with red strip containing small brown paper bag, undamaged copper bullet with white substance on tip, white description document. |
| 26 | | | X | X | Clear plastic bag with red strip on top containing damaged pewter-colored vehicle side view mirror, brown paper bag and white description document. |
| 1255 | | | X | X | Color image of aerial map – Google Maps – 1108 Woburn Way. (1 page) |
| 1310 | | | X | X | Color image of diagram-Date/Time: 5-28-17/0045 hrs., Complaint #: 17-0469010, Location: Antioch Pike @ McCall Street, Scene: 10-52/64, Victim: Jesus Alberto Flores, Drawn By: Warren L. Fleak, Not to Scale. (2 pages) |
| X | | | | | **WIT:** William Davis |
| 359 | | | X | X | Physical DVD in white sleeve other than clear plastic middle. Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 359" "Surveillance video clip". Hand-written initials "WD". |
| 360 | | | X | X | Physical DVD in white sleeve other than clear plastic middle. Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 360" "Surveillance video clip". Hand-written initials "WD". |
| 1307 | | | X | X | Color image of pewter-color 4-door vehicle, driver's side view, driver's door open. (1 page) |

Page   23   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1308 | | | X | X | Color image of interior of pewter vehicle. View from open driver's door. Cloth seats with dark-colored hat on driver's seat. (1 page) |
| 1304 | | | X | X | Color image of top of handgun, stamped "40 S&W". (1 page) |
| 1305 | | | X | X | Color image of barrel of handgun being held by black-gloved fingers, 1 round of ammunition sticking out of chamber. 4 rounds of ammunition under handgun. (1 page) |
| 1306 | | | X | X | Color image of serial number adhered to black handgun (PAM3966). (1 page) |
| X | | | | | **WIT:** Connor Lamberson, Special Agent, Supervisor over Firearm and Toolmark Identification Unit, Tennessee Bureau of Investigation |
| 393 | | | X | X | Color image of Tennessee Bureau of Investigation, Official Firearms Report, to: Andrew Chouanard, Agency Case No. 20170055926, Date Issued: 11/20/19, Lab Case No. 191022723, County: Davidson, and color image of Tennessee Bureau of Investigation, Official Firearms Report, to: Matt Fracker, Agency Case No. 17007005, Date Issued: 11/20/19, Lab Case No. 171004990, County: Davidson. (4 pages) |
| X | | | | | **WIT:** Kenneth Wolfe, Metropolitan Nashville Police Department, Crime Scene Investigator |
| 439 | | | X | X | Color image of I.D. Photo Work Order, Date: 2.25.17, Time: 0650, Complaint #: 17-0180702, Type Cal 10-52, Victim: Sanchez, Hansy, Address: Murfreesboro & Una-Antioch, Photos Taken Of: Vehicle, Section Req. S Patrol, Taken By: Wolfe. (1 page) |
| 440 | | | X | X | Color image of paved road, police vehicle, brown-like minivan or SUV with rear-end damage, white truck with topper to left of damaged vehicle. White vehicle to right of damaged vehicle, with driver's side door open. Yellow crime tape, Burger King sign past the vehicles, Cash America Pawn to left of Burger King sign. (1 page) |
| 441 | | | X | X | Color image of rear white Scion vehicle with multiple bullet defects. Driver's side door open, TN license plate 6D7-8L2, Davidson County. Police vehicle top right of white vehicle. (1 page) |
| 442 | | | X | X | Color image of rear passenger view of white Scion vehicle. Rear windshield missing, bullet defects on rear of vehicle, bullet defects on passenger-side door. Tan-like minivan to left of vehicle with bumper hanging off vehicle. (1 page) |
| 443 | | | X | X | Color image of view of passenger-side of white vehicle, multiple bullet defects on passenger-side door. (1 page) |
| 444 | | | X | X | Color image of view of white Scion 2-door vehicle from front-passenger side of vehicle, black hood. Bullet defects on passenger-side door. (1 page) |

Page   24   of   88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 445 | | | X | X | Color image of view of front of white Scion vehicle with black hood, driver-side door open, bullet defects on front windshield. (1 page) |
| 446 | | | X | X | Color image of white Scion vehicle, driver-side view, bullet defect on front quarter panel of vehicle, bullet defects on windshield and driver-side door. (1 page) |
| 447 | | | X | X | Color image of driver-side view of white Scion vehicle, driver-side door open, bullet defect to right of driver-side door. (1 page) |
| 448 | | | X | X | Color image of interior of vehicle from outside of driver's door.  Red substance on steering wheel, bullet defects on front windshield, bullet defect on driver's side headrest. (1 page) |
| 449 | | | X | X | Color image of close-up of bullet defect on driver's side headrest and damaged seatbelt. (1 page) |
| 450 | | | X | X | Color image of red substance and bullet fragment on floorboard of white vehicle. (1 page) |
| 451 | | | X | X | Color image of close-up view of bullet fragment on black floorboard. (1 page) |
| 452 | | | X | X | Color image of bullet defect on dark-color fabric (vehicle seat). (1 page) |
| 453 | | | X | X | Color image of back of white vehicle, missing rear windshield, glass on inside of vehicle. (1 page) |
| 454 | | | X | X | Color image of outside rear view of white Scion vehicle, multiple bullet defects on back of vehicle, missing rear windshield, driver-side door open, license plate – Tennessee, 6D7-8L2, Davidson County. (1 page) |
| 455 | | | X | X | Color image of bullet defects and L scales on front windshield of white vehicle. (1 page) |
| 456 | | | X | X | Color image of bullet defects and L scales on front windshield of white vehicle. (1 page) |
| 457 | | | X | X | Color image of close-up view of bullet defects and an L scale on white vehicle door. (1 page) |
| 458 | | | X | X | Color image of close-up of L scale ("20") and bullet defect on white vehicle. (1 page) |

Page   25   of   88

| UNITED STATES OF AMERICA    vs.    JORGE FLORES, ET AL. | | | | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 459 | | | X | X | Color image of driver-side view of interior of vehicle.  Red substance on upright portion of driver's seat, lower driver seat and steering wheel.  Bullet defect on upright portion of driver's seat. (1 page) |
| 460 | | | X | X | Color image of view of interior driver-side door with multiple bullet defects. (1 page) |
| 805 | | | X | X | Color image of I.D. Photo Work Order, Date: 9.24.17, Time: 0820, Complaint #: 17-0847244, Type Call: 10-52/06, Victim: UAT, Address: 311 Natchez Ct, Photos Taken Of: Scene & Victims, Section Req. S Patrol, Office Req. Baltimore. (1 page) |
| 806 | | | X | X | Color image of entrance to Maple Crest Apartments, yellow crime scene tape, silver Toyota Camry to left of apartment entrance. (1 page) |
| 807 | | | X | X | Color image of road with two police cars facing each other with yellow crime scene tape.  Apartment building to right of image. Mi Ranchito Market sign to left of road. (1 page) |
| 808 | | | X | X | Color image of pavement with fired cartridge casing on it, yellow crime scene tape and orange pylon at top of image. (1 page) |
| 809 | | | X | X | Color image of close-up view of fired cartridge casing. (1 page) |
| 810 | | | X | X | Color image of surveillance camera attached to brick wall.  "A" below camera, windows and siding to left of camera. (1 page) |
| 811 | | | X | X | Color image of inside apartment complex. Dark colored Lincoln vehicle parked in road.  Both driver and passenger doors open. (1 page) |
| 812 | | | X | X | Color image of close-up view inside apartment complex. Dark colored Lincoln vehicle parked in road.  Both driver and passenger doors open. (1 page) |
| 813 | | | X | X | Color image of red fluid trail from dark-colored Lincoln vehicle and fired cartridge casings. (1 page) |
| 814 | | | X | X | Color image of view from back driver's side.  Both front driver and back driver-side doors open.  View of male (back of head and partial torso) hanging out of driver's side back door.  Red fluid trail from vehicle. (1 page) |
| 815 | | | X | X | Color image of rear view of passenger's side of black Lincoln vehicle, front passenger's side door open, back passenger's side window shattered. (1 page) |
| 816 | | | X | X | Color image of view of front of black Lincoln vehicle, driver's side front and rear doors open, passenger's side front door open.  Male body in front passenger's seat. (1 page) |
| 817 | | | X | X | Color image of view of front of black Lincoln vehicle, driver's side front and rear doors open, passenger's side front door open.  Male body in front passenger's seat. Law enforcement officer standing near rear passenger's side door. (1 page) |

Page   26   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 818 | | | X | X | Color image of close-up view of rear of black Lincoln vehicle, two yellow evidence markers, 7 and 8.  Temporary license plate, C610659.  Male individual in khaki pants and light-colored shirt to right of vehicle. (1 page) |
| 819 | | | X | X | Color image of view from rear passenger's side of black Lincoln vehicle.  Front passenger's side door open, rear passenger's window shattered, yellow evidence markers on ground, to right of vehicle (11, 12, 13, 14, 15 & 17). (1 page) |
| 820 | | | X | X | Color image of close-up view of right side of black vehicle with human hand and blue-jean clad legs in front passenger's seat, front passenger-side door open.  Rear passenger's side windows shattered. Yellow evidence markers on road (10, 12, 13 & 14). (1 page) |
| 821 | | | X | X | Color image vehicle window with bullet defect. (1 page) |
| 822 | | | X | X | Color image of close-up view of right side of black vehicle with male upper torso in front passenger's seat, front passenger-side door open.  Rear passenger's side windows shattered. Yellow evidence markers on road (11 & 14). (1 page) |
| 823 | | | X | X | Color image of passenger's side window with bullet defect and partial view of body.  (1 page) |
| 824 | | | X | X | Color image of front passenger's door with bullet defects in door, window, and side-view mirror. (1 page) |
| 825 | | | X | X | Color image of close-up view of bullet defect on passenger's side door. (1 page) |
| 826 | | | X | X | Color image of view of black Lincoln vehicle from front passenger's side angle, human body in passenger's side seat with door open, yellow evidence markers (1s, 14, 15 & 16).  (1 page) |
| 827 | | | X | X | Color image of view from driver's side of black 4-door Lincoln vehicle, human body in passenger's side, both driver's side doors open.  Red fluid trail from vehicle.  Yellow evidence marker (8). (1 page) |
| 828 | | | X | X | Color image of close-up view from back driver's side.  Both front driver and back driver-side doors open.  View of male (back of head and partial torso) hanging out of driver's side back door. Yellow evidence marker on ground (8). Red fluid trail from vehicle. (1 page) |

Page   27   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 829 | | | X | X | Color image of interior of Lincoln vehicle from front driver's side.  Both front doors open.  Male victim's body in passenger's seat. 93 (1 page) |
| 830 | | | X | X | Color image of front passenger's door open, bullet defect in window, lower portion of male victim's legs and feet, wearing tennis shoes.  Red substance on inside of door and window.  Yellow evidence marker (20) outside of door. (1 page) |
| 831 | | | X | X | Color image of back of male victim's torso, wearing brown pants, brown belt, gray Hanes underwear and dark-colored shirt, two bullet wounds in lower back. (1 page) |
| 832 | | | X | X | Color image of road with yellow crime scene tape on left side of it.  Police car to right of crime scene tape, facing towards the camera.  Yellow evidence marker in front of police car. (1 page) |
| 833 | | | X | X | Color image of close-up view of yellow crime scene tape on left side of it.  Police car to right of crime scene tape, facing towards the camera.  Yellow evidence marker (1) in front of police car. Small yellow square outlined in black, bottom right of image, Government Exhibit 833, 3:18-cr-00293 (1 page) |
| 834 | | | X | X | Color image of yellow evidence marker (1) (L scale) with fired cartridge casing in corner of L scale portion of marker.  (1 page) |
| 835 | | | X | X | Color image of rear of black Lincoln vehicle with doors open.  Multiple yellow evidence markers on each side of vehicle. (1 page) |
| 836 | | | X | X | Color image of rear of black Lincoln vehicle with doors open.  Multiple yellow evidence markers on each side of vehicle. (1 page) |
| 837 | | | X | X | Color image of red fluid trail on pavement with yellow evidence markers on each side of red fluid trail (2, 3, 4, 5 & 6).  Fired cartridge cases within L scales of evidence markers. (1 page) |
| 838 | | | X | X | Color image of close-up view of yellow evidence marker (2) attached to an L scale.  Fired cartridge casing within corner of L scale.  (1 page) |
| 839 | | | X | X | Color image of close-up view of yellow evidence marker (3) attached to an L scale.  Fired cartridge casing outside of L scale lying in red fluid trail.  (1 page) |
| 840 | | | X | X | Color image of yellow evidence marker (9) attached to L scale on pavement. (1 page) |
| 841 | | | X | X | Color image of right-side view of black Lincoln vehicle, front passenger's door open, back two passenger side windows shattered.  Yellow evidence markers to right of vehicle (10, 11, 12, 13, 14, 15, 17 & 20). (1 page) |

Page   28   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 842 | | | X | X | Color image of front passenger's side, door open, yellow evidence markers alongside of vehicle (12, 14, 15, 16, 17, 18, 19 & 20). (1 page) |
| 843 | | | X | X | Color image of yellow evidence markers (24, 2, 3, 4, 5, 6, 7, 8 & 9) to left of rear driver's side of black Lincoln vehicle. (1 page) |
| 844 | | | X | X | Color image of view from driver's side of black Lincoln vehicle, with front driver's side door open.  Yellow evidence marker (24) on pavement in front of vehicle. (1 page) |
| 845 | | | X | X | Color image of front view of black Lincoln vehicle, with 3 yellow evidence markers on hood and front windshield (26, 27 & 28).  Human body in front passenger's seat. (1 page) |
| 846 | | | X | X | Color image of close-up view of yellow evidence marker 26 to right of fired cartridge casing on windshield. (1 page) |
| 847 | | | X | X | Color image of close-up view of yellow evidence markers 27 and 28 with fired cartridge casings on windshield below evidence markers. (1 page) |
| 848 | | | X | X | Color image of front view of black Lincoln vehicle, with multiple yellow evidence markers on hood and front windshield, and in front of and on each side of the vehicle. (1 page) |
| 849 | | | X | X | Color image of front view of black Lincoln vehicle, with multiple yellow evidence markers on hood and front windshield, and in front of and on each side of the vehicle. (1 page) |
| 850 | | | X | X | Color image of backside of male victim's body, brown shorts, across length of backseat of black Lincoln vehicle.  Shards of glass in backseat, along with red fluid on seat and victim's shorts. |
| 851 | | | X | X | Color image of ID card for Hector Jose Pagada, Honduras.  ID card held by blue-gloved fingers. (1 page) |
| 852 | | | X | X | Color image of male victim's mid-torso area.  Brown shorts, brown belt, keys on torso, red star tattoo on victim's right hand, black watch on left wrist, red fluid stains on shorts.  Bullet wounds on right arm. (1 page) |
| 32 | | | X | X | Physical clear plastic bag with red strip across top.  One projectile fragment.  Brown paper bag folded inside clear bag.  White sticker on brown paper bag – PR25452806, Incident: 20170180702, Description: Agg Assault, 1 projectile fragment, #227 in red ink, and submitted by Wolfe, Kenneth A. |

Page   29   of   88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 95 | | | X | X | Physical clear plastic bag with red strip across top. One visible projectile fragment visible. Red Evidence tape across bottom portion of plastic bag. Brown paper bag inside plastic bag. Contents unknown. On brown paper bag – handwritten in black ink – 17-0847244, 10-52164, 311 Natchez Ct. 4 – 9mm luger (illegible). |
| X | | | | | **WIT:** Danielle Connor, Metropolitan Nashville Police Department, Civilian Crime Scene Investigator |
| 394 | | | X | X | Color image of I.D. Photo Work Order, Date: 2/18/2017, Time: 0357, Complaint #: 2017-0158052, Type Call: 10-83, Victim: Several, Address: 1316 Antioch Pike, Photos Taken Of: Scene, Vehicle, Evidence, Section Req. South, Officer Req. 151122, Taken By: D. Connor. (1 page) |
| 395 | | | X | X | Color image of structure, Island Vibes, 1316 Antioch Pike Nashville TN 37211, flags along eave of porch, colorful mural, tree to left of structure. (1 page) |
| 396 | | | X | X | Color image of road with double yellow lines in middle of it, yellow evidence markers (1) and (2) on far side of yellow lines. Police vehicle to right of image. (1 page) |
| 397 | | | X | X | Color image multiple yellow evidence markers on road (1, 2 and 3), police vehicle to right of image. (1 page) |
| 398 | | | X | X | Color image of multiple yellow evidence markers on road (4-9, etc.). Police vehicle on far side of markers towards center of image. (1 page) |
| 399 | | | X | X | Color image of multiple yellow evidence markers on road (5-9, 11-18, etc.). Police vehicle on far side of markers towards center of image. (1 page) |
| 400 | | | X | X | Color image of yellow evidence marker/L scale (1) with fired cartridge casing to left of marker. (1 page) |
| 401 | | | X | X | Color image of upside-down yellow evidence marker/L scale (4) with fired cartridge casing to left of marker. (1 page) |
| 402 | | | | | Color image of yellow evidence markers/L scales (5 and 6) with fired cartridge casing to left of each marker. (1 page) |
| 403 | | | X | X | Color image of upside- down yellow evidence marker (5) with fired cartridge casing to left of marker. (1 page) |
| 404 | | | X | X | Color image of upside-down yellow evidence marker (6) with fired cartridge casing to left of marker. (1 page) |

Page   30   of   88

| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 405 | | | X | X | Color image of upside-down yellow evidence marker (18) with fired cartridge casing to left of marker. (1 page) |
| 406 | | | X | X | Color image of yellow evidence markers (19, 20 & 21) with plastic cups to left of each marker.  Police vehicle to right of markers. (1 page) |
| 407 | | | X | X | Color image of yellow evidence markers (25, etc.) to right of structure with flags across eave, vehicles to right of markers.  (1 page) |
| 408 | | | X | X | Color image of yellow evidence markers (32-35, 39-41).  Police vehicle and red stop sign past the markers. (1 page) |
| 409 | | | X | X | Color image of 2 storage buildings and a blue trash dumpster to left of road, trees and structures at end of road. (1 page) |
| 410 | | | X | X | Color image of ground, concrete pad covered with leaves and trash and a cellular phone.  (1 page) |
| 411 | | | X | X | Color image of concrete pad covered with leaves and trash and a cellular phone (1 page) |
| 412 | | | X | X | Color image of close-up view of black ZTE cellular phone. (1 page) |
| 413 | | | X | X | Color image of screen of ZTE black phone showing "61782," "Familia Papo," "Chilango," "+1 678-851-1000," "Leo," etc.  (1 page) |
| 414 | | | X | X | Color image of back of black cellular phone, ZTE, LI-ION Polymer Battery, Min 1820mAh (7.0 Wh) Typ 1870mAh (7.1Wh), etc. Bar code at bottom of back of phone – 10102535631782017, P/D: 2015/06/03. (1 page) |
| 27 | | | X | X | Clear plastic bag with red strip across top.  One fired cartridge casing.  Multiple brown paper bags in clear bag.  White sticker on brown paper bag – PR25450702, Incident: 20170158052, Category: Property, Suspect: Unknown, Description-10-83 (18) 7.62x39 Tullamo FCC EM #19-23, 25, 2, 7-32, 36-38, 42-44.  Bar Code ZCH304UT0TZF1H, #227 handwritten in red ink. |
| 28 | | | X | X | Clear plastic bag with red strip across top. Multiple brown paper bags and white piece of paper (folded) in clear plastic bag.  Handwritten on brown paper bag - #40 2017-0158052, 2/18/17 @ 0538, DKC, 1316 Antioch Pike, Winchester 223 REM FCC |

Page    31    of    88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 29 | | | X | X | Clear plastic bag with red strip across top.  One projectile fragment.  White piece of paper (folded). Handwritten on brown pieces of paper (similar to that of a brown paper bag), #18, 2017-0158052, 1316 Antioch Pike, Copper Fragment.  Also handwritten on brown paper – DKC, @0519, #10, 17-0158052, 1316 Antioch Pike, (1) proj. fragment copper. |
| 94 | | | X | X | Clear plastic bag with red strip across top.  One copper fired cartridge casing, one white piece of folded paper, brown paper bag.  Sticker on paper bag – PR25450706, Incident 20170158052, Category: Property, Suspect: Unknown, Bar Code on brown paper bag – ZCH304UT0UIKOX, (3) 9mm Luger FCC EM 4, 6=win EM #3, 9=F.C. |
| 1220 | | | X | X | Physical clear plastic bag with red strip across top of it.  One fired cartridge casing.  Multiple small brown paper bags.  White sticker on paper bag – Case Number: 776075-17-0064, Action – Retained for Evidence, Cust Date 05/26/2020, Exh # 157, Description – Other: Other, five (5) Winchester .45 Auto FCC, Location Recovered From – Rodriguez and Pedroza homicide, Nashville, TN |
| 469 | | | X | X | Color image of I.D. Photo Work Order, Date: 5/21/2017, Time: 0116, Complaint # 2017-0447305, Type Call: 10-52/64, Address, 1088 Murfreesboro Pike, Photos Taken Of: Scene, Vehicle, Evidence, Section Req. Hermitage, Taken By: D. Connor. (1 page) |
| 470 | | | X | X | Color image of strip mall, including Sheeba Restaurant, Coffee Shop.  Multiple vehicles parked in front of Sheeba Restaurant. (1 page) |
| 471 | | | X | X | Color image of red Honda with black trunk and shattered rear windshield, parked in parking lot of strip mall.  Law enforcement officer to left of Honda. (1 page) |
| 472 | | | X | X | Color image of driver's side view of two-door red Honda with red rims.  Driver's door open. (1 page) |
| 473 | | | X | X | Color image of driver's side rear view of red Honda with driver's door open.  Shattered rear windshield. (1 page) |
| 474 | | | X | X | Color image of driver's side rear view of red Honda with driver's door open. (1 page) |

Page   32   of   88

| UNITED STATES OF AMERICA vs. JORGE FLORES, ET AL. | | | | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 475 | | | X | X | Color image of security camera at top right of image. (1 page) |
| 476 | | | X | X | Color image of security camera towards left of image. Doors with "1088" above each door to the right of camera. (1 page) |
| 477 | | | X | X | Color image of security camera, top right of image. (1 page) |
| 478 | | | X | X | Color image of two security cameras. (1 page) |
| 479 | | | X | X | Color image of two security cameras above windows of establishment. (1 page) |
| 480 | | | X | X | Color image of close-up view of two security cameras. (1 page) |
| 481 | | | X | X | Color image of close-up view of driver's side shattered rear window of red Honda. Bullet defects in window and bottom right of window. (1 page) |
| 482 | | | X | X | Color image of exterior side of driver's door of red Honda with multiple bullet defects and shattered window. (1 page) |
| 483 | | | X | X | Color image of interior side of red Honda with bullet defects in door panel. (1 page) |
| 484 | | | X | X | Color image of gray front seats, red substance and bullet defects in seats and headrest. (1 page) |
| 485 | | | X | X | Color image of front driver's side of red Honda vehicle. (1 page) |
| 486 | | | X | X | Color image of passenger's side view of red 2-door Honda vehicle with red rims. (1 page) |
| 487 | | | X | X | Color image of passenger's side of vehicle with bullet defects. (1 page) |
| 488 | | | X | X | Color image of rear passenger's view of red Honda, rear windshield shattered, bullet defects along passenger's side of vehicle. (1 page) |
| 489 | | | X | X | Color image of fired cartridge casing on pavement. (1 page) |
| 490 | | | X | X | Color image of building structure, Sheeba Restaurant Coffee Shop. (1 page) |
| 491 | | | X | X | Color image of mid-range view of bullet projectile on ground. (1 page) |

Page __33__ of __88__

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 492 | | | X | X | Color image of close-up view of projectile on ground. (1 page) |
| 493 | | | X | X | Color image of yellow evidence marker (1) on pavement. (1 page) |
| 494 | | | X | X | Color image of yellow evidence markers (1 and 2) in parking lot. (1 page) |
| 495 | | | X | X | Color image of yellow evidence markers (1 and 2) in parking lot.  (1 page) |
| 496 | | | X | X | Color image of back view of red Honda with black trunk and multiple yellow evidence markers around the Honda in parking lot. yellow evidence markers (1 and 2) on pavement. (1 page) |
| 497 | | | X | X | Color image of yellow evidence markers (9 & 10) in parking lot. yellow evidence markers (1 and 2) on pavement. (1 page) |
| 498 | | | X | X | Color image of rear driver's side angle, rear windshield shattered, driver's side back window shattered, yellow evidence markers (3 – 7). yellow evidence markers (1 and 2) on pavement. (1 page) |
| 499 | | | X | X | Color image of rear driver's side view of red Honda vehicle with black trunk, driver's door open, yellow evidence markers (3 – 7). yellow evidence markers (1 and 2) on pavement. (1 page) |
| 500 | | | X | X | Color image of view of driver's side of red Honda, driver's door open, yellow evidence markers, red rims, back driver's side window shattered. yellow evidence markers (1 and 2) on pavement. (1 page) |
| 501 | | | X | X | Color image of view of driver's side of red Honda, driver's door open, yellow evidence markers, red rims, back driver's side window shattered. yellow evidence markers (1 and 2) on pavement. (1 page) |

Page ___34___ of ___88___

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 502 | | | X | X | Color image of front of building structure, Sheeba Restaurant Coffee Shop.  (1 page) |
| 503 | | | X | X | Color image of front of red Honda vehicle with driver's door open and yellow evidence markers to each side of the Honda. (1 page) |
| 504 | | | X | X | Color image of front of red Honda vehicle with driver's door open and yellow evidence markers to each side of the Honda. (1 page) |
| 505 | | | X | X | Color image of yellow evidence marker (8), yellow crime scene tape and red vehicle on other side of crime scene tape. (1 page) |
| 506 | | | X | X | Color image of rear driver's side view of red Honda vehicle with black trunk, rear windshield shattered. Yellow evidence markers behind and to the right of the vehicle. (1 page) |
| 507 | | | X | X | Color image of two yellow evidence markers (1 & 2) on pavement. (1 page) |
| 508 | | | X | X | Color image of two yellow evidence markers (1 & 2) on pavement.  (1 page) |
| 509 | | | X | X | Color image of yellow evidence marker (1) on pavement. Small yellow square outlined in black, bottom right of image, Government Exhibit 509, 3:18-cr-00293 (1 page) |
| 510 | | | X | X | Color image of close-up view of yellow evidence marker (1) on pavement. (1 page) |
| 511 | | | X | X | Color image of close-up view of yellow evidence marker (1) with fired cartridge casing to left of marker. (1 page) |
| 512 | | | X | X | Color image of distant view of yellow evidence marker (2). (1 page) |

Page ___35___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 513 | | | X | X | Color image of mid-range view of yellow evidence marker (2). (1 page) |
| 514 | | | X | X | Color image of distant view of yellow evidence marker (2), right of image. (1 page) |
| 515 | | | X | X | Color image of mid-range view of yellow evidence marker (2), lower center of image. (1 page) |
| 516 | | | X | X | Color image of rear view of driver's side red Honda vehicle, driver's door open, yellow evidence markers on side and at rear of vehicle. (1 page) |
| 517 | | | X | X | Color image of upside-down yellow evidence marker (4). Bullet projectile to left of marker. (1 page) |
| 518 | | | X | X | Color image of upside-down yellow evidence marker (8) with bullet projectile to left of marker. (1 page) |
| 519 | | | X | X | Color image of yellow evidence marker (10) on pavement. (1 page) |
| 520 | | | X | X | Color image of close-up view of yellow evidence marker (10). (1 page) |
| 521 | | | X | X | Color image of yellow evidence marker/L scale (10) with bullet projectile in corner of L scale. (1 page) |
| 522 | | | X | X | Color image of backseat of red vehicle. Yellow evidence markers (11 & 12) on backseat with shattered glass. (1 page) |
| 523 | | | X | X | Color image of close-up view of upside-down yellow evidence marker (11) with copper-like projectile to right of marker among shattered glass. (1 page) |
| 524 | | | X | X | Color image of close-up view of upside-down yellow evidence marker (12) among shattered glass. (1 page) |

Page   36   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 552 | | | X | X | Color image of I.D. Photo Work Order, Date: 5/22/17, Time: 2236, Complaint #2017-0447305, Type Call: 10-52/64, Victim: Ammerli Josue Garcia-Munoz, Address: 400 Myatt Drive, Photos Taken Of: Victim's clothing/belongings, Section Req. Hermitage, Taken By: D. Connor. (1 page) |
| 553 | | | X | X | Color image of dark-colored t-shirt with printed pocket.  Shirt is cut and torn with dark-colored substance on most of it. 11 white L scales (numbered 1 – 11), L scale at bottom left corner outside of shirt. (1 page) |
| 33 | | | X | X | Clear plastic bag with red strip across top of it. Contains one silver cartridge casing and multiple brown paper bags.  Sticker on larger brown paper bag – PR25480979, Incident: 20170447305, #219 handwritten in red ink, Category: Property, Suspect: Unknown, Description: 10 52/64 Shooting/Death, (6) Winchester 40 S&amp; amp: W FCC EM #3-7, 13, bar code – ZCH304X90RYR47. (1 page) |
| 34 | | | X | X | Clear plastic bag with red strip across it, containing fired cartridge casing and multiple brown paper bags and white folded piece of paper.  Handwritten on a brown paper bag – 2017-0447305, 1088 Murfreesboro Pike, (3) Tulammon 7-62 #39, FCC. |
| 35 | | | X | X | Clear plastic bag with red strip across it, containing projectile fragment, white folded piece of paper and brown paper bag.  White sticker in clear plastic bag – PR25480976, Incident: 20170447305, Description-10-52/64 Shooting/Death, (1) projectile EM #8. |
| 40 | | | X | X | Clear plastic bag with red strip across it, containing projectile fragment, brown paper bag, folded white piece of paper enclosed in plastic.  White sticker in clear plastic bag – PR25480977, Incident:  20170447305, Description: 10-52/64 Shooting/Death, (3) Copper fragments EM #10-12. |
| 41 | | | X | X | Clear plastic bag with red strip across it, containing projectile fragment (very damaged), brown paper bag, small yellow envelope, folded white piece of paper enclosed in plastic bag.  White sticker on brown paper bag – PR25481658, Incident: 20170447305, Description: 10-52/64, (2) projectile fragments off dark grey t-shirt. |
| 599 | | | X | X | Color image of I.D. Photo Work Order, Date: 5/28/17, Time: 0016, Complaint #2017-0469010, Type Call: 10-52, Victim: Jesus Alberto Flores, Address: Antioch Pike & McCall St., Photos Taken Of: Scene, Vehicle, Evidence. Section Req. South, Taken By:  D. Connor. (1 page) |

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA vs. JORGE FLORES, ET AL. | | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 | |
|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 600 | | | X | X | Color image of side view of pewter-color 4-door sedan on road. (1 page) |
| 601 | | | X | X | Color image of partial view of driver's side of vehicle on road. (1 page) |
| 602 | | | X | X | Color image of yellow crime-scene tape from street intersection sign to other side of road. (1 page) |
| 603 | | | X | X | Color image of wet road, yellow crime-scene tape on right side of image. Police vehicle above crime-scene tape. (1 page) |
| 604 | | | X | X | Color image of yellow crime-scene tape across wet road. (1 page) |
| 605 | | | X | X | Color image of wet road with yellow evidence marker (1) to left of image. (1 page) |
| 606 | | | X | X | Color image of wet road, black mailbox, and fire hydrant to right of image, multiple yellow evidence markers on road. (1 page) |
| 607 | | | X | X | Color image of multiple yellow evidence markers (#7 is at front right of image) on wet road. (1 page) |
| 608 | | | X | X | Color image of multiple yellow evidence markers (8 – 13) on wet road. (1 page) |
| 609 | | | X | X | Color image of yellow evidence markers (14-18) on wet road. Oncoming vehicle on left of image. (1 page) |
| 610 | | | X | X | Color image of yellow evidence markers on far side of wet road. Crime-scene tape attached to yellow street sign with red octagon shape and black up arrow on sign. (1 page) |
| 611 | | | X | X | Color image of multiple yellow evidence markers on wet road. Crime-scene tape on left of image. Police vehicle parked perpendicular to road. (1 page) |
| 612 | | | X | X | Color image of yellow evidence markers (#40 in forefront of image), yellow crime-scene tape on right side of image, police vehicle parked at angle past the evidence markers. (1 page) |

Page ___38___ of ___88___

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 613 | | | X | X | Color image of telephone pole with yellow placard sign on it "11702112." (1 page) |
| 614 | | | X | X | Color image of yellow evidence marker (1) on wet road. (1 page) |
| 615 | | | X | X | Color image of yellow evidence marker with a ruler (1) and a fired cartridge casing to right of evidence marker. (1 page) |
| 616 | | | X | X | Color image of yellow evidence markers (2 & 3).  Fired cartridge casing to left of evidence marker 2. (1 page) |
| 617 | | | X | X | Color image of yellow evidence markers (2 & 3).  Fired cartridge casing to left of evidence marker 2. (1 page) |
| 618 | | | X | X | Color image of close-up view of yellow evidence marker (2).  Fired cartridge casing to left of evidence marker. (1 page) |
| 619 | | | X | X | Color image of close-up view of yellow evidence marker (3).  Fired cartridge casing to left of evidence marker.  (1 page) |
| 620 | | | X | X | Color image of yellow evidence marker (8). Fired cartridge casing to left of evidence marker. Small yellow square outlined in black, bottom right of image, Government Exhibit 620, 3:18-cr-00293 (1 page) |
| 621 | | | X | X | Color image of yellow evidence markers (11 – 13) on wet road. (1 page) |
| 622 | | | X | X | Color image of yellow evidence marker (13) to left side of image. (1 page) |
| 623 | | | X | X | Color image of lateral view of wet road, yellow evidence marker on other side of yellow solid line on road.  Yellow crime-scene tape on left side of image. (1 page) |
| 624 | | | X | X | Color image of lateral view of wet road with 3 yellow evidence markers on road.  (1 page) |
| 625 | | | X | X | Color image of yellow evidence markers (8 – 13) on wet road. (1 page) |

Page   39   of   88

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 626 | | | X | X | Color image of yellow evidence markers (14 at forefront).  Yellow crime-scene tape attached to mailbox.  Second yellow crime-scene tape attached to yellow sign with red octagon and black up arrow on it. (1 page) |
| 627 | | | X | X | Color image of yellow evidence markers on wet road. (1 page) |
| 628 | | | X | X | Color image of yellow evidence markers (14 at forefront). (1 page) |
| 629 | | | X | X | Color image of close-up view of yellow evidence marker (14) with fired cartridge casing to left of evidence marker. (1 page) |
| 630 | | | X | X | Color image of close-up view of yellow evidence markers (15 – 18) on wet road. (1 page) |
| 631 | | | X | X | Color image of close-up view of yellow evidence markers (15 – 18) on wet road. (1 page) |
| 632 | | | X | X | Color image of close-up view of yellow evidence marker (19) with projectile fragment to left of evidence marker on wet road. (1 page) |
| 633 | | | X | X | Color image of close-up view of yellow evidence marker (20) with projectile fragment to right of evidence marker. (1 page) |
| 634 | | | X | X | Color image of close-up view of yellow evidence marker (21) with black object to left of evidence marker. (1 page) |
| 635 | | | X | X | Color image of street intersection signs – Antioch Pk, Antioch and McCall St. (1 page) |
| 636 | | | X | X | Color image of close-up view of yellow evidence marker (24) with fired cartridge casing to left of evidence marker. (1 page) |
| 637 | | | X | X | Color image of close-up view of yellow evidence marker (25) with fired cartridge casing to right of evidence marker. (1 page) |
| 638 | | | X | X | Color image of multiple yellow evidence markers on wet road, yellow crime-scene tape to left of image. Police vehicle perpendicular to road. (1 page) |

Case 3:18-cr-00293     Document 589     Filed 05/25/23     Page 40 of 88 PageID #: 2892

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
| --- | --- | --- | --- |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| --- | --- | --- | --- | --- | --- |
| 639 | | | X | X | Color image of yellow evidence markers on wet road.  Police vehicle parked perpendicularly to direction of road. (1 page) |
| 640 | | | X | X | Color image of close-up view of yellow evidence marker (29). (1 page) |
| 641 | | | X | X | Color image of yellow evidence markers (30, 31, 33-37) on wet road.  Police vehicle parked perpendicularly to direction of road. Small yellow square outlined in black, bottom right of image, Government Exhibit 641, 3:18-cr-00293 (1 page) |
| 642 | | | X | X | Color image of yellow evidence markers (30, 31, 34 – 37) on wet road (1 page) |
| 643 | | | X | X | Color image of yellow evidence markers (30 in the forefront of image) on wet road. Police vehicle parked perpendicularly to the direction of the road. (1 page) |
| 644 | | | X | X | Color image of yellow evidence markers (30 in the forefront of image) on wet road. (1 page) |
| 645 | | | X | X | Color image of close-up of yellow evidence marker (30) on wet road.  White painted line on right of image. (1 page) |
| 646 | | | X | X | Color image of close-up view of yellow evidence marker (30) with fired cartridge casing to left of evidence marker on wet road. (1 page) |
| 647 | | | X | X | Color image of yellow evidence markers (31 on right forefront of image) on wet road. (1 page) |
| 648 | | | X | X | Color image of yellow evidence markers (31 on right forefront of image) on wet road. Police vehicle parked at angle on road. (1 page) |
| 649 | | | X | X | Color image of yellow evidence markers (31 on right forefront of image) on wet road. Police vehicle parked at angle on road. (1 page) |
| 650 | | | X | X | Color image of yellow evidence markers (32 on right forefront of image) on wet road, yellow crime-scene tape to right of evidence markers attached to traffic sign. (1 page) |

| | | UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 651 | | | X | X | Color image of yellow evidence marker (31) on left side of image on road. (1 page) |
| 652 | | | X | X | Color image of close-up view of yellow evidence marker (31) with a fired cartridge casing on each side of evidence marker. (1 page) |
| 653 | | | X | X | Color image of yellow evidence marker (32) on wet road on right side of image and yellow crime-scene tape on right side of image.  (1 page) |
| 654 | | | X | X | Color image of close-up view of yellow evidence marker (32) on road.  (1 page) |
| 655 | | | X | X | Color image of close-up view of yellow evidence marker (32) with fired cartridge casing to left of evidence marker. (1 page) |
| 656 | | | X | X | Color image of yellow evidence markers (34 at right forefront of image) on wet road. (1 page) |
| 657 | | | X | X | Color image of yellow evidence markers (34 at right forefront of image) on wet road. Police vehicle parked perpendicularly to direction of road. (1 page) |
| 658 | | | X | X | Color image of yellow evidence markers (33, 35, 36, 37 & 38 with 33 at left forefront of image) on wet road. (1 page) |
| 659 | | | X | X | Color image of close-up view of yellow evidence marker (33) with fired cartridge casing to left of evidence marker. (1 page) |
| 660 | | | X | X | Color image of close-up view of yellow evidence marker (34) and yellow evidence marker (37) further away on image.  Evidence marker 34 on side of road.  Evidence marker 37 on road.  (1 page) |
| 661 | | | X | X | Color image of close-up view of yellow evidence marker (34) with fired cartridge casing to left of evidence marker. (1 page) |

Page ___42___ of ___88___

| UNITED STATES OF AMERICA vs. JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 662 | | | X | X | Color image of yellow evidence markers (35 – 37) on wet road. (1 page) |
| 663 | | | X | X | Color image of yellow evidence markers (35 & 36) with a fired cartridge casing to left of each of evidence markers. (1 page) |
| 664 | | | X | X | Color image of yellow evidence marker (35) with a fired cartridge casing to left of evidence marker. (1 page) |
| 665 | | | X | X | Color image of yellow evidence marker (36) with a fired cartridge casing to left of evidence marker. (1 page) |
| 666 | | | X | X | Color image of yellow evidence marker (37) with a fired cartridge casing to left of evidence marker. (1 page) |
| 667 | | | X | X | Color image of yellow evidence markers (38 in forefront of image) with yellow crime-scene tape behind it on wet road. (1 page) |
| 668 | | | X | X | Color image of yellow evidence marker (38) with a fired cartridge casing to left of evidence marker. (1 page) |
| 669 | | | X | X | Color image of yellow evidence markers (38 in forefront of image) on wet road with yellow crime-scene tape to top right of image. (1 page) |
| 670 | | | X | X | Color image of yellow evidence markers (38 in forefront of image) on wet road. (1 page) |
| 671 | | | X | X | Color image of yellow evidence markers (39 in forefront of image) on wet road.  Intersecting road signs top left of image and police vehicle perpendicular to direction of road. (1 page) |
| 672 | | | X | X | Color image mid-range of yellow evidence markers (39 in forefront of image) on wet road.  Intersecting road signs top left of image and police vehicle perpendicular to direction of road. (1 page) |
| 673 | | | X | X | Color image mid-range of yellow evidence markers (39 in forefront of image) on wet road.  Intersecting road signs top left of image and police vehicle perpendicular to direction of road. (1 page) |

Case 3:18-cr-00293    Document 589    Filed 05/25/23    Page 43 of 88 PageID #: 2895

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 674 | | | X | X | Color image of yellow evidence markers (39 at forefront of image) on wet road. (1 page) |
| 675 | | | X | X | Color image of two yellow evidence markers (39 to right of image and 40 to left of image) on wet road. (1 page) |
| 676 | | | X | X | Color image of close-up view of yellow evidence marker (39) with fired cartridge casing to right of evidence marker. Small yellow square outlined in black, bottom right of image, Government Exhibit 676, 3:18-cr-00293 (1 page) |
| 677 | | | X | X | Color image of yellow evidence markers on wet road. House with vehicle in covered carport beyond the evidence markers. Small yellow square outlined in black, bottom right of image, Government Exhibit 677, 3:18-cr-00293 (1 page) |
| 678 | | | X | X | Color image of yellow evidence markers (40 & 41) on wet road. House with vehicle in covered carport beyond the evidence markers. (1 page) |
| 679 | | | X | X | Color image of yellow evidence markers (41 in forefront of image) on wet road, yellow crime-scene tape beyond the evidence markers. (1 page) |
| 680 | | | X | X | Color image of yellow evidence markers (41 in forefront of image) on wet road, yellow crime-scene tape to right of image. (1 page) |
| 681 | | | X | X | Color image of yellow evidence markers on wet road, intersecting street signs, yellow crime-scene tape attached to street signs. (1 page) |
| 682 | | | X | X | Color image of yellow evidence marker in front of storm drain, yellow crime-scene tape across image on wet road. (1 page) |
| 683 | | | X | X | Color image of yellow evidence marker and yellow crime scene tape across image on wet road. (1 page) |

Page <u>44</u> of <u>88</u>

| | | UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 684 | | | X | X | Color image of rear driver's side angle of pewter-colored Nissan 4-door vehicle with two white stickers on rear windshield. (1 page) |
| 685 | | | X | X | Color image of rear driver's side view of pewter-colored 4-door vehicle. (1 page) |
| 686 | | | X | X | Color image of front driver's side view of pewter-colored 4-door vehicle.  Flat driver's side tire. (1 page) |
| 687 | | | X | X | Color image of front of pewter-colored Nissan vehicle. (1 page) |
| 688 | | | X | X | Color image of front passenger's side view of pewter-colored 4-door Nissan vehicle.  Flat passenger's side front tire. (1 page) |
| 689 | | | X | X | Color image of passenger's side of pewter-colored 4-door vehicle.  Flat front passenger's side front tire. (1 page) |
| 690 | | | X | X | Color image of rear passenger's side view of pewter-colored 4-door Nissan vehicle. (1 page) |
| 691 | | | X | X | Color image of wet road with driver's side rear quarter panel on bottom left of image. (1 page) |
| 692 | | | X | X | Color image of wet road with yellow crime-scene tape on far side of road. (1 page) |
| 693 | | | X | X | Color image of wet road with driver's side front quarter panel of vehicle on bottom right of image. (1 page) |
| 694 | | | X | X | Color image of wet road with driver's side front quarter panel of vehicle on bottom right of image. (1 page) |
| 695 | | | X | X | Color image of wet road with yellow crime-scene tape across image, driver's side front quarter panel of vehicle on bottom right of image housing structure on far side of road. (1 page) |
| 696 | | | X | X | Color image of wet road, small portion of rear of vehicle on bottom left of image, yellow crime-scene tape along sidewalk to left of road.  Telephone pole to left of road.  (1 page) |

Page   45   of   88

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 697 | | | X | X | Color image of passenger's side rear corner of vehicle, yellow crime-scene tape along sidewalk and fence. (1 page) |
| 698 | | | X | X | Color image of side of driver's side of vehicle with bullet defect in vehicle. Measuring road to right of bullet defect. (1 page) |
| 699 | | | X | X | Color image of close-up view of bullet defect with measuring tool to right of defect. (1 page) |
| 700 | | | X | X | Color image of front portion of driver's side of vehicle.  Bullet defect in door of vehicle. (1 page) |
| 701 | | | X | X | Color image of front left view of vehicle, headlight on, measuring rod against vehicle. (1 page) |
| 702 | | | X | X | Color image of close-up view of front left side vehicle, measuring rod standing against headlight, small measuring tool below bullet defect.  (1 page) |
| 703 | | | X | X | Color image of front of pewter-colored vehicle, measuring rod located in front of vehicle grill, to the left of the car symbol.  Small measuring tool on hood of car, to the left of the measuring rod. (1 page) |
| 704 | | | X | X | Color image of bullet defect with small measuring tool beneath the defect. (1 page) |
| 705 | | | X | X | Color image of hood of vehicle with bullet defect in lower left side of windshield. (1 page) |
| 706 | | | X | X | Color image of vehicle windshield, bullet defect towards bottom left side of windshield with small measuring tool above the defect. (1 page) |
| 707 | | | X | X | Color image of close-up view of shattered window with bullet defect in middle of damage, small measuring tool above defect.  Measuring tool "WL. Fleak". (1 page) |
| 708 | | | X | X | Color image (portrait orientation) of front passenger's side of vehicle.  Partial view of tire on bottom right of image, measuring rod located beside vehicle, in front of sideview mirror. (1 page) |

Page   46   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 709 | | | X | X | Color image of interior of Nissan Maxima vehicle, black leather interior. (1 page) |
| 710 | | | X | X | Color image of close-up view of driver's side seat.  Black cell phone located on seat (1 page) |
| 711 | | | X | X | Color image of close-up view of black cell phone (cracked screen) on black seat. (1 page) |
| 712 | | | X | X | Color image of clear plastic bottle and black object (to left of bottle) on grassy area.  Residential home in background. (1 page) |
| 713 | | | X | X | Color image of grassy area. Residential home in background. (1 page) |
| 61 | | | X | X | Physical clear plastic bag with red strip across top of it.  Contains 1 silver bullet fragment, brown paper bag with white folded piece of paper.  White sticker on brown paper bag – PR25483540, Description: 10-52/64/ Shooting Investigation, 1 projectile, bar code – ZCW1X4YC0UPDY9. |
| 65 | | | X | X | Physical clear plastic bag with red strip across top of it.  Contains 1 copper bullet fragment, folded brown paper bag and white folded piece of paper.  Brown paper bag – handwritten in black ink – 2017-0469010, #19, @0245, Copper fragments, handwritten in red ink - #217, bar code ZCW1X4YC0VMHT4 (2) copper fragments. |
| 66 | | | X | X | Physical clear plastic bag with red strip across top of it.  Contains 1 brass fired cartridge casing, folded brown paper bags and white folded piece of paper.  Handwritten on brown paper bag – 2017-0469010, Antioch Pke & McCall St PIC, 10-52/64, (6) Win NT 45 auto FCC. |
| 68 | | | X | X | Physical clear plastic bag with red strip across top of it.  Contains dull silver-like fired cartridge casing, bulky brown paper bags. Visible on brown paper bag, handwritten, 5/28/17 @0235, DKC, 10-52/64, (25) Tulammo 7.62x39, (5) 6-52x39 FCC and (2) Hotshot 7.62x39. |
| 71 | | | X | X | Physical clear plastic bag with red strip across top of it. Contains Mexican Passport of Jesus Alberto Flores Figueroa, brown paper bag, white folded piece of paper. |

Page   47   of   88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA vs. JORGE FLORES, ET AL. | | | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | 4/17/2023 | | | |
| X | | | | | **WIT:** Willie Reaves, former flex police officer, Metropolitan Nashville Police Department |
| X | | | | | **WIT:** Hector Javier Baca |
| 1260 | | | X | X | Color image of headshot of male individual with slight moustache, dark hair and a gray shirt. (1 page) |
| 1244 | | | X | X | Color image of aerial map – Google Maps – Nashville – intersection of Glenrose Avenue and Thompson Lane. (1 page) |
| | | 4/18/2023 | | | |
| X | | | | | **WIT:** Janie Terry, former Metropolitan Nashville Police Officer |
| 205 | | | X | X | Color image of vehicle (smoking) on its side in a ravine, fire department employee to left of vehicle. (1 page) |
| 204 | | | X | X | Color image of vehicle (smoking) on its side in a ravine. Fire department employees on right side of image. (1 page) |
| 203 | | | X | X | Color image of close-up view of vehicle (smoking) on its side in a ravine. Blue cables located on hill into ravine. (1 page) |
| 202 | | | X | X | Color image of vehicle on its side in ravine. Limbs and vines in forefront of vehicle in image. (1 page) |
| 201 | | | X | X | Color image of vehicle on its side in ravine. Limbs and vines in forefront of vehicle in image. (1 page) |
| 200 | | | X | X | Color image of undercarriage of vehicle on its side in ravine. Broken tree limbs in forefront of image. (1 page) |

Page ___48___ of ___88___

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 11 | | | X | X | Physical clear plastic bag with red strip across top and yellow exhibit sticker, containing eyeglasses and eyeglass case. |
| 10 | | | X | X | Physical clear plastic bag with red strip across top and yellow exhibit sticker, containing smaller clear plastic bags.  White sticker adhered to smaller plastic bag – DR25345870, Incident: 20160244745, Category: Drugs, Suspect: Ochoa, Carlos, Description – Possession with intent, cocaine packaged in individual bags.  Bar code on sticker – ZCW1X44L0VXE9A, handwritten in black ink "Box 150 N." |
| 1337 | | | X | X | **Stipulation** – regarding substance in Exhibit 10 being 49.92 grams of cocaine, a Schedule II controlled substance. |
| X | | | | | **WIT:** Autumn Manning, Metropolitan Nashville Police Department patrol officer. |
| X | | | | | **WIT:** Justin McCormick, former Metropolitan Nashville Police Department patrol officer. |
| 30 | | | X | X | Physical clear plastic bag with red strip across top and yellow exhibit sticker, containing silver projectile and brown paper bags.  White sticker in bag – Case Number: 76075-17-0064, Action – Retained for evidence.  Cust Date – 05/26/2020, Exh # 162, Description of Property – Other - .40 caliber projectile recovered from Hansey Sanchez's body, Bar Code information – 2443633. |
| X | | | | | **WIT:** Hansey Sanchez |
| 1282 | | | X | X | Color image of headshot of male individual with dark-colored hair, wearing a gray hoodie.  (1 page) |
| X | | | | | **WIT:** Steven Rowlett, former Metropolitan Nashville Police Department patrol officer |
| 1332 | | | X | X | Physical clear plastic bag with red strip across top, containing smaller plastic bag and 6 brass-colored fired cartridge casings. Writing on smaller plastic bag – Agency: MNPD, Case # 2017-0222288, Description of Contents: 9MM casing x5, .45 casing x1. |
| X | | | | | **WIT:** Luis Jorge Antunez Vasquez |

Page    49    of    88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| X | | | | | **WIT:** James King, Investigator, Interdiction Unit, Metropolitan Nashville Police Department |
| 150 | | | X | X | Clear plastic bag with red strip across top – containing smaller plastic bag with unknown substance in it. White label on smaller plastic bag – Case Number: 776075-17-0064, Action: Retained for Evidence, Cust Date: 5/28/202, Exh # 235, Description of Property: Narcotics: Cocaine, Qty: 67.1, Mea: grams, plastic bag containing cocaine. Sealed by MNPD. Weighed in packaging by ATF. Location Recovered From: Location of SANDOVAL, Drug SW, 3055 Lebanon Pk., Nashville, TN 3721-4. |
| 151 | | | X | X | Clear plastic bag with red strip across top – containing 3 small plastic bags, each containing white powdery substance. White sticker in outside plastic bag – DR25606151, Incident: 20180479018, Category: Drugs, Suspect: Unknown, Description: Drugs, Plastic bag containing white powder cocaine. Box 19N, Bar Code: ZCW1X59N0RIDB7. |
| 152 | | | X | X | Clear plastic bag with red strip across top – containing 3 small plastic bags, each containing white powdery substance. White sticker on outside plastic bag – DR25611635, Incident: 20180531011, Category: Drugs, Suspect: Unknown, Box 30N, Description: Drug (3) individual bags containing a white substance (cocaine). Bar Code – ZCV4F59N0RJ0F1. |
| 1338 | | | X | X | **STIPULATION:** Exhibits 150, 151 and 152 – the exhibits are determined to contain cocaine, a Schedule II controlled substance. (2 pages) |
| X | | | | | **WIT:** Santos Del-Cid |
| 1246 | | | X | X | Color image of aerial map – Google Maps – https://www.google.com/maps/@36.1274729, -86.7107026.243m/data=!3m1!1e3. Murfreesboro Pike. Small yellow square outlined in black, bottom right of image, Government Exhibit 1246, 3:18-cr-00293 (1 page) |
| 461 | | | X | X | Physical DVD in white sleeve other than clear plastic middle. Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 461" "Surveillance video clip". Hand-written letters "JSDA". |
| 462 | | | X | X | Physical DVD in white sleeve other than clear plastic middle. Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 462" "Surveillance video clip". Hand-written letters "JSDP". |
| 463 | | | X | X | Physical DVD in white sleeve other than clear plastic middle. Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 463" "Surveillance video clip". Hand-written letters "JSDP". |
| 464 | | | X | X | Physical DVD in white sleeve other than clear plastic middle. Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 464" "Surveillance video clip". Hand-written letters "JSDP". |

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 | | |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 465 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 465" "Surveillance video clip".  Hand-written letters "JSDP". |
| 466 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 466" "Surveillance video clip".  Hand-written letters "JSDP". |
| 467 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 467" "Surveillance video clip".  Hand-written letters "JSDP". |
| 468 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 468" "Surveillance video clip".  Hand-written letters "JSDP". |
| 1336 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "Gov. Trial Exhibit 1336" "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293". Hand-written letters "JSDP". |
| X | | | | | **WIT:**  Cindy Hernandez |
| 1288 | | | X | X | Color image of male individual standing, wearing white and blue striped short-sleeved shir and blue denim jeans, also wearing a watch and holding a phone. Blurred out visual of individual to bottom left of image.  (1 page) |
| 573 | | | X | X | Color image of two vehicles (a Chevrolet Sedan and a 4-door truck – truck has sunroof), parked in parking lot with one parking space separating them. Individual in driver's seat of truck.  Short yellow poles in front of vehicles and yellow curb in front of empty parking space.  Individual with dark-colored hat, white t-shirt and blue pants in front of yellow poles in front of truck. (1 page) |
| X | | | | | **WIT:** Timothy Brewer, Metropolitan Nashville Police Department, Police Officer, SWAT and SRT |
| 744 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 744" "Dashcam video clip".  Hand-written letters "TAB". |
| 73 | | | X | X | Physical – black handgun, with Evidence Identification Label attached to gun. Label – Department of Justice, Bureau of Alcohol, Tobacco, Firearms and Explosives, Evidence Identification Label, Case Number 776075-17-0064, Action-Seized Judicially, Cust Date 1/14/2020, Exh # 067, Description of Property, Firearm: Handgun, Mnf: Ruger, Type: Revolver, Model: LCR Cal. 38, SN; 540-41049, Location Recovered From – Tidwell, Arrest Location, Brentwood, TN 37027, Person Recovered From: Tidwell, Kevin |

Page    51    of    88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1340 | | | X | X | **STIPULATION**: (1) prior to June 1, 2017, Kevin Tidwell was convicted of a crime punishable by imprisonment for more than one year, and (2) prior to June 1, 2017, Kevin Tidwell knew he had been convicted of a crime punishable by imprisonment for more than one year. |
| 1339 | | | X | X | **STIPULATION:** Ruger Model LCR Caliber .38 Special +P revolver, serial number 540-41049 is a firearm as defined under 18 U.S.C. § 921(a)(3) and was manufactured outside the State of Tennessee and was transported across state lines. |
| 745 | | | X | X | Color image of male individual, with tattoos on right arm and hand and neck and face, wearing black t-shirt, blue denim jeans and white tennis shoes, lying on medical stretcher in ambulance. Male individual to right of stretcher wearing a blue glove, and blue short-sleeved shirt with "EMS" "Paramedic" stitched on shirt. (1 page) |
| X | | | | | **WIT:** Erin Carney, Deputy Chief Medical Examiner, Davidson County, TN |
| 350 | | | X | X | Color image of report – Office of the Medical Examiner, Center for Forensic Medicine, Nashville, Tennessee, Davidson County Medical Examiner, Feng Li M.D., J.D., Ph.D., Judicial District Number: 20, District Attorney: Honorable Glenn Funk, State Number 16-19-3876, Case Number: MEC16-1824, Name to Decedent – Liliana Elizabeth Rodriguez, Age: 18 years, Race: White, Sex: Female, Date of Death, 07/31/2016 5:42 AM, Type of Death: Suspected Homicide (1 page) |
| 351 | | | X | X | Color image of black handwriting and yellow ID bracelet, both positioned on top of white material. On handwriting on white material – "Rodriguez" "MEC16-1824". On yellow ID bracelet – "MEC#16-1824" "Rodriguez, Liliana". (1 page) |
| 353 | | | X | X | Color image of a yellow identification band, an orange and white identification band, and a small measuring tool, all resting on human forearm. Yellow ID band – "MEC #16-1824" "Rodriguez, Liliana". On orange and white ID band – "Liliana Rodriguez" "ID Tag", "xxxxxx126176" above bar code. On measuring tool – "MEC# 16-1824". (1 page) |
| 355 | | | X | X | Color image of bruising area around small hole on human skin. Measuring tool to right of wound. (1 page) |
| 358 | | | X | X | Color image of circular wound on human skin. L scale to left and bottom of wound. (1 page) |
| 21 | | | X | X | Clear plastic bag with red strip across top of it, containing copper-colored projectile, clear smaller plastic bag, small brown envelope, white folded paper. White sticker on outside bag – PR25388738, Incident: 20160685052, Category: Property, Description – Homicide, bullet in brown envelope, recovered from right arm by medical examiner. Bar code on white sticker – ZC0VA4P60KLEB. |

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 554 | | | X | X | Color image of Report of Investigation by County Medical Examiner, Name of Decedent: Ammerli Josue Garcia Munoz, Age-25 years, Race-White, Sex-Male, Date of Death-05/21/2017 12:45 AM, Type of Death-Suspected Homicide. (13 pages) |
| 555 | | | X | X | Color image of handwriting in black ink on a white material, along with a small measuring tool also positioned on the white material.  Handwriting – "Ammerli, Garcia" "17-1353".  On small measuring tool – "MEC#17-1353". (1 page) |
| 566 | | | X | X | Color image of prone x-ray of full body. Multiple white marks on upper body of x-ray. (1 page) |
| 53 | | | X | X | Clear plastic bag with strip across it, containing silver damaged projectile, smaller clear plastic bag, two yellow envelopes.  On one of the envelopes, white stickers adhered to it – MEC#17-1353 GARCIA MUNOZ-AMMERLI 05/21/2017 BULLET FROM HEAD, Decedent's Name Ammerli Garcia Munoz.  Item Bullet, Description, bullet from head. |
| 42 | | | X | X | Clear plastic bag with red strip across top of it, containing bullet fragments, small gauze pad, two yellow envelopes and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM LEFT BACK. |
| 43 | | | X | X | Clear plastic bag with red strip across top of it, containing copper project, small clear plastic bag, two yellow envelopes and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM RIGHT SIDE OF BACK. |
| 44 | | | X | X | Clear plastic bag with red strip across top of it, one yellow envelopes and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM LEFT ILIAC VEIN |
| 45 | | | X | X | Clear plastic bag with red strip across top of it, containing copper-like damaged projectile, one yellow envelopes and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM MEDIASTINUM. |
| 46 | | | X | X | Clear plastic bag with red strip across top of it, containing silver damaged projectile, one yellow envelope and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM LEFT SIDE OF BACK. |

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 47 | | | X | X | Clear plastic bag with red strip across top of it, containing copper-like damaged projectile, one yellow envelope and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM SPINE. |
| 48 | | | X | X | Clear plastic bag with red strip across top of it, containing copper-like damaged projectile, one yellow envelope and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM EIGHT INTERCOSSTAL SPACE. |
| 49 | | | X | X | Clear plastic bag with red strip across top of it, containing copper-like damaged projectile, one smaller clear plastic bag, one yellow envelope and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, JACKET FROM TENTH INTERCOSSTAL SPACE. |
| 50 | | | X | X | Clear plastic bag with red strip across top of it, containing copper-like damaged projectile, one yellow envelope and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENTS FROM EIGHT INTERCOSSTAL SPACE. |
| 51 | | | X | X | Clear plastic bag with red strip across top of it, containing metal fragment, two yellow envelopes and white folded paper. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, METAL FRAGMENTS FROM LEFT SIDE OF TORSO. |
| 52 | | | X | X | Clear plastic bag with red strip across top of it, containing bullet fragment, two yellow envelopes, small gauze pad. White stickers on small yellow envelope – MEC#17-1353, GARCIA MUNOZ, AMMERLI, 05/21/2017, BULLET FRAGMENT FROM NECK. |
| X | | | | | **WIT:** Khalid Mozeb |
| 1239 | | | X | X | Color image of aerial map – Google Maps – 931 Richards Road. (1 page) |
| 1243 | | | X | X | Color image of aerial map – Google Maps – 937 Richards Road. (1 page) |
| 568 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 568" "Surveillance video clip".  Hand-written letters "KM". |

Page   54   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 569 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 569" "Surveillance video clip".  Hand-written letters "KM". |
| 570 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 570" "Surveillance video clip".  Hand-written letters "KM". |
| 571 | | | X | X | Physical DVD in white sleeve other than clear plastic middle.  Printed on DVD "U.S. v. Ochoa-Martinez, et al." "3:18-cr-00293" "Government's Trial Exhibit 571" "Surveillance video clip".  Hand-written letters "KM". |
| 572 | | | X | X | Color image of two vehicles (a Chevrolet Sedan and a 4-door truck – truck has sunroof), parked in parking lot with one parking space separating them.  Individual in driver's seat of truck.  Short yellow poles in front of vehicles and yellow curb in front of empty parking space.  Individual with dark-colored hat, white t-shirt and blue pants outside of the passenger side of the truck.  (1 page) |
| 574 | | | X | X | Color image of male individual just inside of store in blue hate, white t-shirt, blue pants and white tennis shoes.  Two small children to right of male individual.  Individual male in blue and white striped short-sleeved shirt to left of image.  Date stamp at top left of image "05-27-2017 St 22:20:11", Stamp at bottom right of image "Front Door". (1 page) |
| 575 | | | X | X | Color image of male individual on one side of counter in grocery store, wearing blue hate and white t-shirt with tattoos on arms.  Male individual on opposite side of counter with black short-sleeved t-shirt on. (1 page) |
| 576 | | | X | X | Color image of male individual on one side of counter in grocery store, wearing blue hate and white t-shirt with tattoos on arms.  Male individual on opposite side of counter with black short-sleeved t-shirt on. (1 page) |
| 577 | | | X | X | Color image of male individual on one side of counter in grocery store, wearing blue hate and white t-shirt with tattoos on arms.  Male individual on opposite side of counter with black short-sleeved t-shirt on. (1 page) |
| 578 | | | X | X | Color image of a 4-door sedan vehicle and a truck in a parking lot.  Male individual standing outside of passenger side door of sedan. (1 page) |
| 579 | | | X | X | Color image of inside of a store.  Shopping carts to left of brown and blue floor mats.  Male individual with white t-shirt and blue ball cap exiting store.  Male individual with khaki shorts and dark short-sleeved shirt entering store. (1 page) |

Page   55   of   88

| | UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 580 | | | X | X | Color image of inside of a store.  Shopping carts to left of brown and blue floor mats.  Male individual with white t-shirt and blue ball cap exiting store.  Male individual with khaki shorts and dark short-sleeved shirt entering store. (1 page) |
| 581 | | | X | X | Color image of inside of a store.  Shopping carts to left of brown and blue floor mats.  Male individual with white t-shirt and blue ball cap exiting store.  Male individual with khaki shorts and dark short-sleeved shirt entering store. (1 page) |
| 582 | | | X | X | Color image of inside of a store.  Shopping carts to left of brown and blue floor mats.  Male individual with white t-shirt and blue ball cap exiting store turned back towards male individual with khaki shorts and dark short-sleeved shirt inside store. (1 page) |
| 583 | | | X | X | Color image of inside of a store.  Shopping carts to left of brown and blue floor mats.  Male individual with white t-shirt and blue ball cap exiting store turned back towards male individual with khaki shorts and dark short-sleeved shirt inside store. (1 page) |
| 584 | | | X | X | Color image of inside of a store.  Shopping carts to left of brown and blue floor mats.  Male individual with white t-shirt and blue ball cap outside of store turned back towards male individual with khaki shorts and dark short-sleeved shirt inside store. (1 page) |
| 585 | | | X | X | Color image of a 4-door sedan vehicle and a truck in a parking lot.  (1 page) |
| 586 | | | X | X | Color image of a 4-door sedan vehicle parked in parking lot and a 4-door truck at an angle in parking lot.  (1 page) |
| 587 | | | X | X | Color image of parking lot and truck on road with illuminated taillights (1 page) |
| 588 | | | X | X | Color image of 4-door sedan vehicle in parking lot.  Individual with khaki shorts and dark short-sleeved shirt standing in parking lot. (1 page) |
| 589 | | | X | X | Color image of 4-door sedan vehicle in parking lot.  Individual with khaki shorts and dark short-sleeved shirt standing in parking lot. Individual with gray sweatshirt in front of sedan. (1 page) |
| 590 | | | X | X | Color image of 4-door sedan vehicle in parking lot with male individual in dark short-sleeved shirt at passenger side door of vehicle.  (1 page) |
| 591 | | | X | X | Color image of parking lot. (1 page) |
| 592 | | | X | X | Color image of parking lot with 4-door truck to left of parking lot. (1 page) |
| 593 | | | X | X | Color image of parking lot with 4-door truck on road. Male individual wearing dark-colored clothing in parking lot (1 page) |

| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | 4/19/2023 | | | |
| X | | | | | **WIT:** Luis Roserio-Loyo |
| 1341 | | | X | X | Color copy of MNPD, Advice to Witness Viewing Photographic Line-Up Display, Incident No. 17-046010 (2 pages) |
| X | | | | | **WIT:** Hugo Andres Jose |
| 1253 | | | X | X | Color image of aerial street map of Antioch Pike and McCall St.- Google Maps. (1 page) |
| 567 | | | X | X | DVD in white sleeve envelope. Surveillance video clip.  Handwritten initials "HAJ" |
| X | | | | | **WIT:** Janet Salgado |
| 1342 | | | X | X | Color image of a cell phone screen with text messages on it from 615-210-8368. (1 page) |
| X | | | | | **WIT:**  Caleb Foster, MNPD, Crime Scene Investigator |
| 64 | | | X | X | Clear plastic evidence bag containing projectile fragments, Bar Code ZCW1X4YC0UNVBS |
| 91 | | | X | X | Clear plastic evidence bag containing projectile fragment |
| 97 | | | X | X | Clear plastic evidence bag containing projectile fragments, Bar Code PR2552381 |
| 103 | | | X | X | Clear plastic evidence bag containing small brown paper bags containing projectile fragments and shell casings |
| X | | | | | **WIT:** Miguel Garcia |

Page   57   of   88

| | | UNITED STATES OF AMERICA   vs.   JORGE FLORES, ET AL. | | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| X | | | | | **WIT:** David Zimmerman, Assistant Medical Examiner |
| 734 | | | X | X | Copy of Office of the Medical Examiner, Report of Investigation by County Medical Examiner, Name of Decedent – Jesus Alberto Flores, Case Number MEC17-1415, State Number: 17-19-2950 (9 pages) |
| 735 | | | X | X | Copy of writing on white background "Jesus Flores" "17-1415" "Estonia Stat" "MEC#17-1415" (1 page) |
| 737 | | | X | X | Copy ID bracelets on individual's limb, "MEC#17-1415" "Flores, Jesus" (1 page) |
| 740 | | | X | X | Color image of male upper torso with large bullet hole wound, surrounded by bruising under left chest-area.  (1 page) |
| 742 | | | X | X | Color image of bullet hole wound on lower left of back (1 page) |
| X | | | | | **WIT:** Shaun Hardin, MNPD, SRT Officer |
| X | | | | | **WIT:** Christopher Key, Special Agent, ATF, former detective with MNPD |
| 1316 | | | X | X | Color image of single gold-colored shell casing (1 page) |
| 1317 | | | X | X | Color image of VIN plate through vehicle windshield (1 page) |
| 1318 | | | X | X | Color image of silver vehicle with hood raised and driver's side door open (1 page) |
| 130 | | | X | X | Clear evidence bag containing .45 caliber cartridge casing |
| 1328 | | | X | X | Image of vehicle information of 2011 Toyota Camry 4D Sedan, Account #4451, Luis Colindres Varela (1 page) |
| X | | | | | **WIT:** Don Carmen, MNPD Firearms Unit, Supervisor |

Page   58   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 796 | | | X | X | Copy of MNPD Crime Laboratory, Official Firearms Report, Date Issued: 03/12/2018, Lab Case No.: CL-17-004306, Agency Case No. 2017044305, Submission Date: 06/06/2017 (2 pages) |
| 797 | | | X | X | Copy of MNPD Crime Laboratory, Official Firearms Report, Date Issued: 03/12/2018, Lab Case No.: CL-17-004595, Agency Case No. 20170469010, Submission Date: 06/30/2017 (4 pages) |
| 798 | | | X | X | Copy of MNPD Crime Laboratory, Official Firearms Report, Date Issued: 03/12/2018, Lab Case No.: CL-17-006820, Agency Case No. 20170688839, Submission Date: 11/14/2017 (2 pages) |
| X | | | | | **WIT:** Kyle Rhoades, Special Agent, ATF |
| 1289 | | | X | X | Color image of male (bald), facial hair, no shirt, white boxers, tattoos on torso and arms. (1 page) |
| 1290 | | | X | X | Color image back of male, no shirt, white boxers. "MS" tattooed across top of back (1 page) |
| 1291 | | | X | X | Color image of partial view of male, left arm extended showing "TLPS" tattooed down arm (1 page) |
| 1292 | | | X | X | Color image of male torso tattooed with "TPLC" "615" (1 page) |
| 1293 | | | X | X | Color image of male individual with dark hair pulled away from face, no shirt or pants, white boxer shorts. Tattoos on torso and arms. (1 page) |
| 1294 | | | X | X | Color image of male individual (from lower part of face down). No shirt or pants. White boxer shorts. Tattoos on torso and arms. (1 page) |
| 1295 | | | X | X | Color image of bare male legs. "1" tattooed on right leg and "3" tattooed on left leg. (1 page) |
| 1296 | | | X | X | Color image of male of male individual in white boxer shorts. Tattooed across back "MS 13" (1 page) |
| 1297 | | | X | X | Color image of male wearing white boxer shorts and orange shoes. Tattoos on right side of face, on neck, torso, arms, and left leg (1 page) |

Page  59  of  88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1298 | | | X | X | Color image of left arm of individual.  Tattooed on arm "TPLS" "Miklo", etc. (1 page) |
| 1299 | | | X | X | Color image of individual's back with "MS" tattooed on it. (1 page) |
| 1300 | | | X | X | Color image of individual's limb with multiple tattoos including "13" (1 page) |
| X | | | | | **WIT:** Oscar Flores |
| | | 4/20/2023 | | | |
| 1279 | | | X | X | Color image of head shot of male individual with short dark hair and dark facial hair and maroon collared shirt. (1 page) |
| X | | | | | **WIT:** Kevin Novak, Waffle House, Division Manager |
| 932 | | | X | X | DVD in white sleeve envelope. Surveillance video clip.  Handwritten initials "KN" |
| 933 | | | X | X | DVD in white sleeve envelope. Surveillance video clip.  Handwritten initials "KN" |
| 934 | | | X | X | DVD in white sleeve envelope. Surveillance video clip.  Handwritten initials "KN" |
| X | | | | | **WIT:** Carrie Hughes |
| X | | | | | **WIT:** Eliseo Monjarrez |
| 799 | | | X | X | DVD in white sleeve envelope. Surveillance video clip.  Handwritten initials "EM" |
| 800 | | | X | X | DVD in white sleeve envelope. Surveillance video clip.  Handwritten initials "EM" |

Page  60  of  88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 801 | | | X | X | DVD in white sleeve envelope. Surveillance video clip. Handwritten initials "EM" |
| 802 | | | X | X | DVD in white sleeve envelope. Surveillance video clip. Handwritten initials "EM" |
| 803 | | | X | X | DVD in white sleeve envelope. Surveillance video clip. Handwritten initials "EM" |
| 804 | | | X | X | DVD in white sleeve envelope. Surveillance video clip. Handwritten initials "EM" |
| X | | | | | **WIT:** Brandt Holt, former Special Agent, TBI |
| 110 | | | X | X | Clear plastic evidence bag containing two cartridge casings |
| 111 | | | X | X | Clear plastic evidence bag containing spent bullet |
| 112 | | | X | X | Clear plastic evidence bag containing spent bullet |
| 113 | | | X | X | Clear plastic evidence bag containing spent bullet |
| 114 | | | X | X | Clear plastic evidence bag containing spent bullet |
| 115 | | | X | X | Clear plastic evidence bag containing 12 - .45 caliber bullets |
| 116 | | | X | X | Clear plastic evidence bag containing metal fragments |
| 118 | | | X | X | Clear plastic evidence bag containing spent bullet and metal fragments |
| 124 | | | X | X | Clear plastic evidence bag containing gun magazine components |

Page   61   of   88

| | UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 128 | | | X | X | Clear plastic evidence bag containing Toyota Camry symbol plate |
| 979 | | | X | X | Color image of back of burned vehicle, red emergency truck to right of vehicle (1 page) |
| 980 | | | X | X | Color image of burned vehicle to left of image, individuals on right side of road (1 page) |
| 981 | | | X | X | Color image of telephone pole with yellow plate attached to pole "072440 1" (1 page) |
| 982 | | | X | X | Color image of burned vehicle, individuals standing in front and to the right of the vehicle (1 page) |
| 983 | | | X | X | Color image of side view of burned vehicle (1 page) |
| 984 | | | X | X | Color image of burned vehicle (1 page) |
| 985 | | | X | X | Color image of telephone pole with yellow plate attached to pole "07234014" (1 page) |
| 986 | | | X | X | Color image of two-lane road with solid double yellow lines (1 page) |
| 987 | | | X | X | Color image of tire tracks on road, white solid line to left of tire tracks (1 page) |
| 988 | | | X | X | Color image of close-up view tire tracks on road, white solid line to left of tire tracks (1 page) |
| 989 | | | X | X | Color image of close-up view tire tracks on road, white solid line to left and double yellow lines to right of tire tracks (1 page) |
| 990 | | | X | X | Color image of burned vehicle. Two yellow evidence markers on road (1 and 2), spring and ammunition next to the evidence markers. (1 page) |
| 991 | | | X | X | Color image of back of burned vehicle, headlights of other vehicles on road and evidence markers with objects around them on road (1 page) |

Page 62 of 88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 992 | | | X | X | Color image of close-up view of rear of burned vehicle (1 page) |
| 993 | | | X | X | Color image of burned vehicle with trunk open. Evidence markers with objects around them on road (1 page) |
| 994 | | | X | X | Color image of close-up view of rear of burned vehicle with trunk open. Instrument holding open trunk. (1 page) |
| 995 | | | X | X | Color image of close-up view of rear of burned vehicle with trunk open. Charred remains of body in trunk. Instrument holding open trunk (1 page) |
| 1001 | | | X | X | Color image of close-up view of passenger side rear quarter panel of burned vehicle covered with bullet holes. (1 page) |
| 1002 | | | X | X | Color image of close-up view of passenger side rear quarter panel covered of burned vehicle with bullet holes and no tire on axle. (1 page) |
| 1003 | | | X | X | Color image of close-up view of passenger side rear quarter panel covered of burned vehicle with bullet holes and no tire on axle. (1 page) |
| 1004 | | | X | X | Color image of outside of passenger-side trunk area of burned vehicle (1 page) |
| 1005 | | | X | X | Color image of burned 4-door vehicle, trunk propped open with wooden tool (1 page) |
| 1006 | | | X | X | Color image of burned 4-door vehicle, both trunk and hood propped open with wooden tools (1 page) |
| 1007 | | | X | X | Color image of burned 4-door vehicle, hood propped open with wooden tool (1 page) |
| 1008 | | | X | X | Color image of burned 4-door vehicle, both trunk and hood propped open with wooden tools (1 page) |
| 1009 | | | X | X | Color image of lower portion of burned vehicle. Evidence markers (1 & 2) on road with spring and bullets around the markers (1 page) |
| 1010 | | | X | X | Color image of close-up view of yellow evidence marker (1) with spring, bullets and black plastic object all to left of marker (1 page) |

Page   63   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
| --- | --- | --- | --- |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| --- | --- | --- | --- | --- | --- |
| 1011 | | | X | X | Color image of close-up view of yellow evidence markers (1 & 2) with spring, bullets and black plastic object around both markers (1 page) |
| 1012 | | | X | X | Color image of front windshield area of burned vehicle (1 page) |
| 1013 | | | X | X | Color image of under hood of burned vehicle.  Hood propped up by wooden-handled axe (1 page) |
| 1014 | | | X | X | Color image of under hood of burned vehicle.  Hood propped up by wooden-handled axe. Yellow evidence marker (9) to front of vehicle (1 page) |
| 1015 | | | X | X | Color image of under hood of burned vehicle.  Hood propped up by wooden-handled axe. Yellow evidence marker (9) to front of vehicle (1 page) |
| 1016 | | | X | X | Color image of close-up view of burned vehicle (1 page) |
| 1017 | | | X | X | Color image of wheel of burned vehicle (1 page) |
| 1018 | | | X | X | Color image of close-up view of multiple bullet holes in quarter panel of burned vehicle (1 page) |
| 1019 | | | X | X | Color image of view of multiple bullet holes in quarter panel of burned vehicle (1 page) |
| 1020 | | | X | X | Color image of yellow evidence marker (9) with objects in front of it, including a Toyota emblem (1 page) |
| 1021 | | | X | X | Color image of yellow evidence marker (9) with objects in front of it, including a Toyota emblem (1 page) |
| 1022 | | | X | X | Color image of close-up view of contents underneath hood of burned vehicle (1 page) |
| 1023 | | | X | X | Color image of close-up view of interior of burned vehicle (1 page) |
| 1027 | | | X | X | Color image of daylight scene of back of burned vehicle.  Remains of body partially wrapped in white cloth (1 page) |

Page   64   of   88

| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1028 | | | X | X | Color image of side of burned vehicle, objects on white cloth (1 page) |
| 1029 | | | X | X | Color image from front-passenger's side angle of burned vehicle.  Objects on white cloth (1 page) |
| 1030 | | | X | X | Color image of burned vehicle (1 page) |
| 1031 | | | X | X | Color image of burned vehicle (rear driver's side view) (1 page) |
| 1032 | | | X | X | Color image of close-up view of open trunk (1 page) |
| 1033 | | | X | X | Color image of front of TBI emergency vehicle with dark drape to left of emergency vehicle (1 page) |
| 1034 | | | X | X | Color image of burned vehicle (nighttime) (1 page) |
| 1035 | | | X | X | Color image of burned vehicle roof (1 page) |
| 1036 | | | X | X | Color image of interior of burned vehicle (1 page) |
| 1037 | | | X | X | Color image of interior of burned vehicle (1 page) |
| 1038 | | | X | X | Color image of interior of burned vehicle (1 page) |
| 1039 | | | X | X | Color image of front of burned vehicle with hood open (1 page) |
| 1040 | | | X | X | Color image of close-up view of front of burned vehicle with hood open (1 page) |
| 1052 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |
| 1053 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |
| 1054 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |
| 1055 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |

Page   65   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1056 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |
| 1057 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |
| 1058 | | | X | X | Color image of close-up view of interior of trunk of burned vehicle (1 page) |
| 1059 | | | X | X | Color image of burned spare tire in trunk of vehicle (1 page) |
| 1060 | | | X | X | Color image of bullet fragment on white cloth with ruler below the fragment (1 page) |
| 1061 | | | X | X | Color image of spent bullet casing on white cloth with ruler below the casing (1 page) |
| 1062 | | | X | X | Color image of spent bullet casings on white cloth with ruler below the casings (1 page) |
| 1063 | | | X | X | Color image of spent bullet on white cloth with ruler below the bullet (1 page) |
| 1064 | | | X | X | Color image of spent bullet on white cloth with ruler below the bullet (1 page) |
| 1065 | | | X | X | Color image of 3 spent bullets on white cloth with ruler below the bullet (1 page) |
| 1066 | | | X | X | Color image of spent bullet on white cloth with ruler below the bullet (1 page) |
| 1067 | | | X | X | Color image of burned roof of burned vehicle (1 page) |
| 1068 | | | X | X | Color image of burned hood of burned vehicle (1 page) |
| 1069 | | | X | X | Color image of burned grassy area (1 page) |
| 1070 | | | X | X | Color image of burned grassy area (1 page) |
| 1071 | | | X | X | Color image of burned grassy area (1 page) |

Page ___66___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| X | | | | | **WIT:** Julia Grant, MNPD, Former Crime Scene Investigator |
| 935 | | | X | X | Color image of I.D. Photo Work Order, Date: 10-4-17, Time: 1850, Complaint #2017-0878796 (1 page) |
| 936 | | | X | X | Color copy of street intersection signs, Radford and Harold Dr. (1 page) |
| 937 | | | X | X | Color image of road with grassy area to right of road, with multiple yellow evidence markers (1 page) |
| 938 | | | X | X | Color image of road with grassy area to right of road, with multiple yellow evidence markers (1 page) |
| 939 | | | X | X | Color image of road with grassy area to left of road, with yellow evidence marker (15) (1 page) |
| 940 | | | X | X | Color image of road with grassy area above road, with multiple yellow evidence markers (1 page) |
| 941 | | | X | X | Color image of close-up view of yellow evidence marker (6) with fired cartridge casing in corner of L scale of marker (1 page) |
| 942 | | | X | X | Color image of leafy, grassy area with multiple yellow evidence markers (1 page) |
| 943 | | | X | X | Color image of close-up view of yellow evidence marker (6) with fired cartridge casing in corner of L scale of marker (1 page) |
| 944 | | | X | X | Color image of multiple yellow evidence markers (10 – 13) (1 page) |
| 945 | | | X | X | Color image of yellow evidence marker (11) with broken piece of plastic (1 page) |
| 946 | | | X | X | Color image of leafy, grassy area with multiple yellow evidence markers (10, 11, 12, 13 & 18) (1 page) |
| 947 | | | X | X | Color image of close-up view of yellow evidence markers (13 and 18) with fired cartridge casings (1 page) |
| 948 | | | X | X | Color image of close-up view of yellow evidence marker (14) with fired cartridge casing (1 page) |

Page ___67___ of ___88___

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | JORGE FLORES, ET AL. | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 949 | | | X | X | Color image of close-up view of yellow evidence marker (15) with fired cartridge casing (1 page) |
| 950 | | | X | X | Color image of close-up view of yellow evidence marker (16) with red material (1 page) |
| 951 | | | X | X | Color image of road with grassy area above road, with multiple yellow evidence markers (1 page) |
| 952 | | | X | X | Color image of close-up view of grassy area, with multiple yellow evidence markers (1 page) |
| 953 | | | X | X | Color image of close-up view of yellow evidence markers (19 & 20) with fired cartridge casings on leafy area (1 page) |
| 954 | | | X | X | Color image of close-up view of fired cartridge casings partially framed with yellow evidence marker (19) (1 page) |
| 955 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (20) (1 page) |
| 956 | | | X | X | Color image of close-up view of grassy area, with multiple yellow evidence markers (1 page) |
| 957 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (21) (1 page) |
| 958 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (24) (1 page) |
| 959 | | | X | X | Color image of close-up view of fired cartridge casings partially framed with yellow evidence markers (22 & 23) (1 page) |
| 960 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (22) (1 page) |
| 961 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (23) (1 page) |
| 962 | | | X | X | Color image of close-up view of silver bullet fragment partially framed with yellow evidence marker (27) (1 page) |

Page ___68___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 963 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (25) (1 page) |
| 964 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (26) (1 page) |
| 965 | | | X | X | Color image of silver-like chain (bracelet or necklace) partially framed with yellow evidence marker (27) (1 page) |
| 966 | | | X | X | Color image of I.D. Photo Work Order, Date: 10-04-17, Time: 2105, Complaint # 2017-0878796, Taken By: J Johnson (1 page) |
| 967 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (3) (1 page) |
| 968 | | | X | X | Color image of head stamp of cartridge casing (Federal, 45 Auto) (1 page) |
| 969 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (4) (1 page) |
| 970 | | | X | X | Color image of head stamp of cartridge casing (Federal, 45 Auto) (1 page) |
| 971 | | | X | X | Color image of close-up view of fired cartridge casing partially framed with yellow evidence marker (5) (1 page) |
| 972 | | | X | X | Color image of head stamp of cartridge casing (Federal, 45 Auto) (1 page) |
| 973 | | | X | X | Color image of close-up view of fired cartridge casing with red matter on it partially framed with yellow evidence marker (6) (1 page) |
| 974 | | | X | X | Color image of head stamp of cartridge casing (Federal, 45 Auto) (1 page) |
| 126 | | | X | X | Clear plastic evidence bag containing clear hard piece of plastic (1 page) |
| 127 | | | X | X | Clear plastic evidence bag containing red hard piece of plastic (1 page) |
| 129 | | | X | X | Clear plastic evidence bag containing brown paper bag containing 21 fired cartridge casings (1 page) |

Page   69   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| X | | | | | **WIT:** Demario Avery, Special Agent, Tennessee Department of Corrections |
| 1228 | | | X | X | Color image of viapath Technologies, Call Detail Standard, Call log (1 page) |
| 1211 | | | X | X | DVD in white sleeve envelope. Audio jail call. |
| X | | | | | **WIT:** Careese Cannon, Investigator, Davidson County Sheriff's Office |
| 1227 | | | X | X | Color image of viapath Technolgies, Call Detail Standard log (1 page) |
| X | | | | | **WIT:** Andrew Chouanard, Detective, Special Investigations Unit, MNPD |
| 1142 | | | X | X | Color image of stairwell on left of image, doorway, laundry area (1 page) |
| 1143 | | | X | X | Color image of interior of bathroom, duffle bag on floor, vacuum cleaner in bathtub, toilet, etc. (1 page) |
| 1145 | | | X | X | Color image of doorway out of bedroom. (1 page) |
| 1146 | | | X | X | Color image of interior of bathroom, duffle bag on floor, vacuum cleaner in bathtub, toilet, etc. (1 page) |
| 1147 | | | X | X | Color image of rifle contained in open duffle bag on floor (1 page) |
| 1148 | | | X | X | Color image of view looking into bedroom (1 page) |
| 1149 | | | X | X | Color image of view looking into bedroom (1 page) |
| 1150 | | | X | X | Color image of bedroom, individual standing in doorway (1 page) |
| 1151 | | | X | X | Color image of firearm magazine drum between bed and wall (1 page) |
| 1152 | | | X | X | Color image of close-up view of firearm magazine drum between bed and wall (1 page) |
| 1153 | | | X | X | Color image of inside of closet with pistol magazine on shelf (1 page) |

Page ___70___ of ___88___

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1154 | | | X | X | Color image of close-up view of pistol magazine on shelf (1 page) |
| 1155 | | | X | X | Color image of white powdery substance in plastic wrapping on mattress (1 page) |
| 1156 | | | X | X | Color image of close-up view of white powdery substance in plastic wrapping on mattress (1 page) |
| 1157 | | | X | X | Color image of white powdery substance in clear plastic wrapping on mattress and pink ribbon (hung on wall) (1 page) |
| 1158 | | | X | X | Color image of close-up view of pink ribbon on wall with doll attached to it. Tag on ribbon "Kimberly" (1 page) |
| 1159 | | | X | X | Color image of firearm on shelf (1 page) |
| 1160 | | | X | X | Color image of firearm on shelf (1 page) |
| 1161 | | | X | X | Color image of close-up view of rifle inside of duffle bag (1 page) |
| 1162 | | | X | X | Color image of cellular phone on object (1 page) |
| 1163 | | | X | X | Color image of pistol in baby bassinette. (1 page) |
| 1164 | | | X | X | Color image of close-up view of pistol in baby bassinette. (1 page) |
| 1165 | | | X | X | Color image of pistol, 1 round of ammunition and pistol magazine (1 page) |
| 1166 | | | X | X | Color image of cell phone on leather-like furniture (1 page) |
| 1167 | | | X | X | Color image of close-up view of list of handwritten phone numbers (1 page) |
| 1168 | | | X | X | Color image of list of handwritten phone numbers on furniture (1 page) |
| 1169 | | | X | X | Color image of items inside furniture drawer (1 page) |
| 1170 | | | X | X | Color image of digital scale and white box "Winchester", one bullet (1 page) |
| 1171 | | | X | X | Color image of close-up view of digital scale, cell phone, white box "Winchester", one bullet (1 page) |

Page   71   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1172 | | | X | X | Color image of list of handwritten names and phone numbers on lined paper (1 page) |
| 1173 | | | X | X | Color image of AK & SKS magazine (1 page) |
| 1174 | | | X | X | Color image of drawing of female and red rose (1 page) |
| 1175 | | | X | X | Color image of W-2 tax forms for Carlos Ochoa (1 page) |
| 1176 | | | X | X | Color image of interior of backpack and loose rounds of ammunition (1 page) |
| 1177 | | | X | X | Color image of cellular phone on leather-like furniture (1 page) |
| 1178 | | | X | X | Color image of tattoo equipment and drawing (1 page) |
| 1179 | | | X | X | Color image of tattoo equipment and drawing (1 page) |
| 1180 | | | X | X | Color image of electric bill for Carlos Ochoa (1 page) |
| 1181 | | | X | X | Color image of Timberland cloth duffle bag (1 page) |
| 1182 | | | X | X | Color image of money, ID card, EBT card, white powdery substance in clear plastic wrapping (1 page) |
| 1183 | | | X | X | Color image of ID card for Ruby Perez (1 page) |
| 1184 | | | X | X | Color image of white powdery substance in clear plastic wrapping (1 page) |
| 1185 | | | X | X | Color image of money, ID card, EBT card, white powdery substance in clear plastic wrapping and flip phone (1 page) |
| 1186 | | | X | X | Color image of handwritten list of names and phone numbers on lined paper (1 page) |
| 1187 | | | X | X | Color image of various items on roof of vehicle (1 page) |
| 1188 | | | X | X | Color image of list of handwritten names and phone numbers on lined paper (1 page) |

Page   72   of   88

| UNITED STATES OF AMERICA          vs.          JORGE FLORES, ET AL. | | | | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1189 | | | X | X | Color image of list of handwritten names and phone numbers on lined paper (1 page) |
| 1190 | | | X | X | Color image of multiple firearms, ammunition, weapon magazines, white powdery substance, green leafy substance, drawing, money, cellular phones, magazine drum, zip ties, digital scale, etc. (1 page) |
| 1191 | | | X | X | Color image of 2-story building structure with two wooden balconies (1 page) |
| 1192 | | | X | X | Color image of 2-story building structure with two wooden balconies (1 page) |
| 1193 | | | X | X | Color image of black mailbox with numbers "3111" on it (1 page) |
| 1194 | | | X | X | Color image of firearm inside of unzipped duffle bag (1 page) |
| 1195 | | | X | X | Color image of drum magazine between mattress and wall (1 page) |
| 1196 | | | X | X | Color image of key with white tag "2013 Chrysler 200" (1 page) |
| 1197 | | | X | X | Color image of close-up view of engraving on firearm "PA-15" (1 page) |
| 1198 | | | X | X | Color image of rife, 2 magazines and 1 round of ammunition (1 page) |
| 1199 | | | X | X | Color image of firearm in toddler bed (1 page) |
| 1200 | | | X | X | Color image of close-up view of firearm, engraved "1511499" (1 page) |
| 1201 | | | X | X | Color image of financial document regarding vehicle (1 page) |
| 1202 | | | X | X | Color image of ammunition (1 page) |
| 1203 | | | X | X | Color image of inside of center console containing iPhone case and green leafy substance in clear plastic wrapping (1 page) |
| 1204 | | | X | X | Color image of green leafy substance in clear plastic wrap inside of white box (1 page) |
| 1205 | | | X | X | Color image of green leafy substance in clear plastic wrapping, round of ammunition, red and black material object (1 page) |
| 1206 | | | X | X | Color image of multiple firearms, ammunition, weapon magazines, white powdery substance, green leafy substance, drawing, money, cellular phones, magazine drum, zip ties, digital scale, etc. (1 page) |

Page   73   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1311 | | | X | X | Color image of front of vehicle (1 page) |
| 1312 | | | X | X | Color image of back of vehicle (Dodge Avenger), temporary tags (1 page) |
| 1313 | | | X | X | Color image of vehicle temporary license plate (C614146) (1 page) |
| 1314 | | | X | X | Color image of fired cartridge casing (1 page) |
| 1315 | | | X | X | Color image of fired cartridge casing (1 page) |
| | | 4/21/2023 | | | |
| X | | | | | **WIT:** Demir Demirhisar, Owner, Nashville Gun Shop |
| 1242 | | | X | X | Color image of Google Maps – Carniceria Y Taqueria El Torito (1 page) |
| 1343 | | | X | X | DVD in white sleeve envelope. Surveillance video clip |
| 1344 | | | X | X | DVD in white sleeve envelope. Surveillance video clip |
| X | | | | | **WIT:** Ryan Matson, former MNPD Crime Scene Investigator |
| 714 | | | X | X | Color image I.D. Photo Work Order, Date: 5-31-17, Time: 1845 hrs, Complaint #: 2017-0469010 (1 page) |
| 715 | | | X | X | Color image of intersection of street names (Preston & Pettus) (1 page) |
| 716 | | | X | X | Color image of area of rocks, dirt, etc. and multiple vehicles (1 page) |
| 717 | | | X | X | Color image of area of dirt and burned truck (1 page) |
| 718 | | | X | X | Color image of burned truck (1 page) |
| 719 | | | X | X | Color image of side view of burned truck (1 page) |
| 720 | | | X | X | Color image of close-up view of blue gas nozzle ring, footprint (1 page) |

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 721 | | | X | X | Color image of burned truck (1 page) |
| 722 | | | X | X | Color image of burned Ford emblem and other burned objects (1 page) |
| 723 | | | X | X | Color image of burned truck (1 page) |
| 724 | | | X | X | Color image of bed of burned truck (1 page) |
| 725 | | | X | X | Color image of fired cartridge casing (1 page) |
| 726 | | | X | X | Color image of close-up view of bed of burned truck (1 page) |
| 727 | | | X | X | Color image of fired cartridge casings (1 page) |
| 728 | | | X | X | Color image of burned truck (1 page) |
| 729 | | | X | X | Color image of yellow evidence flags in dirt (1 page) |
| 730 | | | X | X | Color image of close-up view of shoe impression (1 page) |
| 731 | | | X | X | Color image of close-up view of yellow evidence flags and shoe impressions (1 page) |
| 732 | | | X | X | Color image of close-up view of 2 yellow evidence markers (2 & 3) in bed of burned truck (1 page) |
| 733 | | | X | X | Color image of head stamp (1 page) |
| 69 | | | X | X | Clear plastic evidence bag containing one fired cartridge casing |
| 70 | | | X | X | Clear plastic evidence bag containing one fired cartridge casing |
| X | | | | | **WIT:** Brandon Tennant, Lieutenant, MNPD, Violent Crime Division (1 page) |
| 131 | | | X | X | AR-15 Rifle |

Page　75　of　88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 132 | | | X | X | Glock 17 pistol |
| 1331 | | | X | X | STIPULATION re: Romarm SA/Cugir, Glock GMBH, Palmetto State Armory and a 2nd Glock GMBH (3 page) |
| 133 | | | X | X | Clear plastic evidence bag containing 85 rounds of ammunition |
| 134 | | | X | X | Clear plastic evidence bag containing 43 rounds of ammunition |
| 135 | | | X | X | Clear plastic evidence bag containing 77 rounds of ammunition |
| 136 | | | X | X | Clear plastic evidence bag containing 45 rounds of ammunition |
| 137 | | | X | X | Clear plastic evidence bag containing 17 rounds of ammunition |
| 142 | | | X | X | Clear plastic evidence bag containing two digital scales |
| 145 | | | X | X | Clear plastic evidence bag containing drawing, miscellaneous bills and documents addressed to C. Ochoa-Martinez, including an NES bill |
| 144 | | | X | X | Brown Timberland bag containing used tattoo equipment and drawing |
| 138 | | | X | X | Clear plastic evidence bag containing multiple firearm magazines, including a drum magazine |
| 140 | | | X | X | Clear plastic evidence bag containing white powdery substance |
| 141 | | | X | X | Clear plastic evidence bag containing green leafy substance |
| 1346 | | | X | X | STIPULATION re: verification of controlled substances (2 page) |
| 139 | | | X | X | Clear plastic evidence bag containing white powdery substance |
| 143 | | | X | X | Clear plastic evidence bag containing R/F lens surveillance detector |
| 146 | | | X | X | Clear plastic evidence bag containing cellular phone |
| 147 | | | X | X | Clear plastic evidence bag containing cellular phone |

Page   76   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 148 | | | X | X | Clear plastic evidence bag containing cellular phone |
| 149 | | | X | X | Clear plastic evidence bag containing cellular phone |
| X | | | | | **WIT:**  Ryan Singleton, Special Agent, ATF |
| 1345 | | | X | | **ID ONLY** – White sleeve containing DVD (phone extraction report) |
| 1209 | | | X | | **ID ONLY** – SMS messages (19 pages) |
| X | | | | | **WIT:**  John Harrell, Special Agent, ATF |
| X | | | | | **WIT:** Cary Webb, Special Agent, TBI |
| 1072 | | | X | X | Color image of burned vehicle with hood propped open (1 page) |
| 1073 | | | X | X | Color image of burned vehicle with hood and trunk propped open (1 page) |
| 1074 | | | X | X | Color image of rear view of burned vehicle with trunk propped open (1 page) |
| 1075 | | | X | X | Color image of fuel fill tube (no lid) of burned vehicle (1 page) |
| 1076 | | | X | X | Color image of close-up view of fuel fill tube (1 page) |
| 1077 | | | X | X | Color image of passenger compartment back seat of burned vehicle (1 page) |
| 1078 | | | X | X | Color image of driver's side front seat and metal frame of burned vehicle (1 page) |
| 1079 | | | X | X | Color image of interior framework of burned vehicle (1 page) |
| 1080 | | | X | X | Color image of contents of engine compartment of burned vehicle (1 page) |
| 1081 | | | X | X | Color image of underside of hood of burned vehicle (1 page) |
| 1082 | | | X | X | Color image of underside of trunk of burned vehicle (1 page) |

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1083 | | | X | X | Color image of close-up view of fuel fill tube with material inside of it (1 page) |
| 1084 | | | X | X | Color image of front passenger tire of burned vehicle (1 page) |
| 1085 | | | X | X | Color image of fuel fill tube and tire of burned vehicle (1 page) |
| 1086 | | | X | X | Color image of top of burned vehicle (1 page) |
| 1087 | | | X | X | Color image of top of burned vehicle (1 page) |
| 1088 | | | X | X | Color image of passenger's side roof of burned vehicle (1 page) |
| 1089 | | | X | X | Color image of top of trunk of burned vehicle (1 page) |
| X | | | | | **WIT:** Donald Barr, former Hermitage Precinct Detective, MNPD |
| 1103 | | | X | X | Color image of tattoos on right arm of individual in orange shirt and pants (1 page) |
| 1104 | | | X | X | Color image of tattoos on right arm of individual in orange shirt and pants (1 page) |
| 1105 | | | X | X | Color image of scarred right hand of individual wearing gold ring (1 page) |
| 1106 | | | X | X | Color image of close-up view of scarred right hand (1 page) |
| 1107 | | | X | X | Color image of scarred right hand of individual wearing gold ring (1 page) |
| 1108 | | | X | X | Color image of close-up view of scarred right hand (1 page) |
| | | 4/24/2023 | | | |
| X | | | | | **WIT:** Mark Rosenfeld, Crime Scene Investigator, MNPD |
| 338 | | | X | X | Color image of I.D. Photo Work Order, Date: 8-1-16, Time: 0930, Complaint #: 16-0685052 (1 page) |
| 339 | | | X | X | Color image of back driver's side of black vehicle with bullet defects (1 page) |

Page    78    of    88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 | | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 340 | | | X | X | Color image of close-up view of bullet hole in black material (1 page) |
| 341 | | | X | X | Color image of rear black cloth seats (1 page) |
| 342 | | | X | X | Color image of close-up view of rear black back seats with red substance between the two seats (1 page) |
| 343 | | | X | X | Color image of rear interior of vehicle (1 page) |
| 344 | | | X | X | Color image of close-up view of red substance between rear black cloth seats (1 page) |
| 345 | | | X | X | Color image of close-up view of red substance between rear black cloth seats (1 page) |
| 346 | | | X | X | Color image flight path rod (1 page) |
| 347 | | | X | X | Color image of flight path rod with green tape around it (1 page) |
| 348 | | | X | X | Color image of flight path rod on interior panel of rear compartment of vehicle (1 page) |
| 349 | | | X | X | Color image of measuring tool standing up against side of black vehicle next to flight path rod (1 page) |
| 525 | | | X | X | Color image of I.D. Photo Work Order, Date: 5-22-17, Time: 1330, Complaint #: 17-0447309 (1 page) |
| 526 | | | X | X | Color image of driver's side of red vehicle, shattered driver's side rear window, bullet defects on driver's side door (1 page) |
| 527 | | | X | X | Color image of side of red vehicle with bullet defects (1 page) |
| 528 | | | X | X | Color image of passenger's side of red vehicle with bullet defects (1 page) |
| 529 | | | X | X | Color image of side of red vehicle with bullet defects (1 page) |
| 530 | | | X | X | Color image of gray headrest with bullet defect (1 page) |
| 531 | | | X | X | Color image of 3 L scales with bullet defects on red door of vehicle (1 page) |
| 532 | | | X | X | Color image of shattered window of red vehicle with L scale (1 page) |

Page    79    of    88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 533 | | | X | X | Color image of shattered window of red vehicle with L scale (1 page) |
| 534 | | | X | X | Color image of multiple flight path rods through red vehicle (1 page) |
| 535 | | | X | X | Color image of multiple flight path rods through red vehicle (1 page) |
| 536 | | | X | X | Color image of red vehicle of rear driver's side of red vehicle, shattered window (1 page) |
| 537 | | | X | X | Color image of green tape, L scales, bullet defects (1 page) |
| 538 | | | X | X | Color image of green tape, L scale and bullet defect (1 page) |
| 539 | | | X | X | Color image of green tape and bullet defect (1 page) |
| 540 | | | X | X | Color image of front interior of vehicle (1 page) |
| 541 | | | X | X | Color image of flight path rods inside of vehicle (1 page) |
| 542 | | | X | X | Color image of interior view of shattered vehicle window with flight path rods (1 page) |
| 543 | | | X | X | Color image of flight path rod through bullet defect of headrest (1 page) |
| 544 | | | X | X | Color image of open door of red vehicle with flight path rod and bullet defects (1 page) |
| 545 | | | X | X | Color image of open door of red vehicle with flight path rod and bullet defects (1 page) |
| 546 | | | X | X | Color image of bullet defects on gray cloth vehicle seat (1 page) |
| 547 | | | X | X | Color image of rear compartment of vehicle (1 page) |
| 548 | | | X | X | Color image of close-up view of bullet fragment (1 page) |
| 549 | | | X | X | Color image of side of red vehicle with bullet defects and door handle removed (1 page) |
| 550 | | | X | X | Color image of side of red vehicle with bullet defects and door handle removed (1 page) |

Page    80    of    88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
| --- | --- | --- | --- |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| --- | --- | --- | --- | --- | --- |
| 551 | | | X | X | Color image of close-up view of bullets lodged in metal-like material (1 page) |
| 36 | | | X | X | Clear plastic evidence bag containing projectile fragment |
| 37 | | | X | X | Clear plastic evidence bag containing 2 projectile fragments |
| 38 | | | X | X | Clear plastic evidence bag containing projectile fragments |
| 39 | | | X | X | Clear plastic evidence bag containing projectile fragment |
| 853 | | | X | X | Color image of I.D. Photo Work Order, Date: 11-21-17, Time: 1239, Complaint #: 1-0879303 (1 page) |
| 854 | | | X | X | Color image of front of gray vehicle (1 page) |
| 855 | | | X | X | Color image of passenger's side of gray 4-door sedan vehicle (1 page) |
| 856 | | | X | X | Color image of rear view of gray Dodge Avenger with temporary tags (1 page) |
| 857 | | | X | X | Color image of close-up view of temporary vehicle license tag (1 page) |
| 858 | | | X | X | Color image of close-up view of area between vehicle seat and door frame (1 page) |
| 859 | | | X | X | Color image of close-up view of two fired cartridge casings and a penny (1 page) |
| 860 | | | X | X | Color image of I.D. Photo Work Order, Date: 11-23-17, Time: 1239, Complaint #: 17-0879303 (1 page) |
| 861 | | | X | X | Color image of copy of financial document from Bell Auto Sales Inc., Buyer – Luis Miguel Colindres Varela (1 page) |
| 862 | | | X | X | Color image of I.D. Photo Work Order, Date: 11-27-17, Time: 1010, Complaint #: 17-0879303 (1 page) |
| 863 | | | X | X | Color image of two fired shell casings (1 page) |
| 864 | | | X | X | Color image of close-up view of two fired shell casings (1 page) |
| 865 | | | X | X | Color image of close-up view of two headstamps. |

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.  3:18-cr-00293-3, 4, 8 & 9 |
| --- | --- | --- | --- |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| --- | --- | --- | --- | --- | --- |
| 117 | | | X | X | Clear plastic evidence bag containing two fired cartridge casings |
| X | | | | | **WIT:** Julie Ellis, Supervisor, Forensic Crime Lab, MNPD |
| X | | | | | **WIT:** Miguel Laboy, Expert – forensic pathology |
| 308 | | | X | X | Color image of medical examiner report from Office of the Medical Examiner, Center for Forensic Medicine, Nashville, TN re: Jorge Alejandro Potter Alvarado (9 pages) |
| 309 | | | X | X | Color image of tag "MEC#16-0808" and orange plastic tie around two ends of black zipper (1 page) |
| 313 | | | X | X | Color image of human torse with bullet wound (1 page) |
| 323 | | | X | X | Color image of bullet wound on left arm near armpit (1 page) |
| 328 | | | X | X | Color image of close-up view of bullet entrance wound (1 page) |
| 329 | | | X | X | Color image of close-up view of bullet exit wound (1 page) |
| 1109 | | | X | X | Color image of medical examiner report from Office of the Medical Examiner, Center for Forensic Medicine, Nashville, TN re: Arlin Edgardo Gonzalez-Laines (15 pages) |
| 1110 | | | X | X | Color image of bullet fragment "Bullet from Scalp" (1 page) |
| 1111 | | | X | X | Color image of bullet fragment (1 page) |
| 1112 | | | X | X | Color image of bullet fragment being held by a tool (1 page) |
| 1113 | | | X | X | Color image of spent ammunition (1 page) |
| 1114 | | | X | X | Color image of spent ammunition (1 page) |
| 1115 | | | X | X | Color image of copper bullet fragment (1 page) |
| 1116 | | | X | X | Color image of copper bullet fragment (1 page) |

Page ___82___ of ___88___

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1117 | | | X | X | Color image of copper bullet fragment (1 page) |
| 1118 | | | X | X | Color image of copper bullet fragment (1 page) |
| 1119 | | | X | X | Color image of copper bullet fragment (1 page) |
| 1120 | | | X | X | Color image of spent ammunition (1 page) |
| 1121 | | | X | X | Color image of spent ammunition (1 page) |
| 1122 | | | X | X | Color image of spent ammunition (1 page) |
| 1123 | | | X | X | Color image of spent ammunition (1 page) |
| 1124 | | | X | X | Color image of spent ammunition (1 page) |
| 1125 | | | X | X | Color image of copper bullet fragment (1 page) |
| 1126 | | | X | X | Color image of copper bullet fragment (1 page) |
| 1127 | | | X | X | Color image of spent ammunition (1 page) |
| 1128 | | | X | X | Color image of spent ammunition (1 page) |
| 1129 | | | X | X | Color image of spent ammunition (1 page) |
| 1130 | | | X | X | Color image of copper bullet fragments (1 page) |
| 1131 | | | X | X | Color image of copper bullet fragments (1 page) |
| 1132 | | | X | X | Color image of copper bullet fragments (1 page) |
| 1134 | | | X | X | Color image of MNPD, Crime Laboratory, Official Firearms Report (2 pages) |
| 1334 | | | X | X | Color image of handwriting on white background "Charred Remains" (1 page) |
| 1335 | | | X | X | Color image of x-ray of human body (1 page) |

Page 83 of 88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 119 | | | X | X | Clear plastic evidence bag containing spent ammunition |
| 120 | | | X | X | Clear plastic evidence bag containing spent ammunition |
| 121 | | | X | X | Clear plastic evidence bag containing bullet fragments |
| 122 | | | X | X | Clear plastic evidence bag containing spent bullet jacket |
| 123 | | | X | X | Clear plastic evidence bag containing spent ammunition |
| X | | | | | **WIT:** Lisa Whitaker, MNPD, Forensic Scientist |
| 437 | | | X | X | Color image of MNPD Crime Laboratory, Official Firearms Report (2 pages) |
| 438 | | | X | X | Color image of MNPD Crime Laboratory, Official Firearms Report (2 pages) |
| 925 | | | X | X | Color image of MNPD Crime Laboratory, Official Firearms Report (3 pages) |
| 926 | | | X | X | Color image of MNPD Crime Laboratory, Amended Official Firearms Report (3 pages) |
| 927 | | | X | X | Color image of MNPD Crime Laboratory, Official Firearms Report (2 pages) |
| 928 | | | X | X | Color image of MNPD Crime Laboratory, Official Firearms Report (2 pages) |
| 1333 | | | X | X | Color image of MNPD Crime Laboratory, Official Firearms Report (2 pages) |
| X | | | | | **WIT:** Patrick Oakley, former MNPD patrol officer, street level narcotics |
| 206 | | | X | X | Color image of male individual with no shirt, lying on medical cot, handcuffed, maroon blood-pressure cuff around right upper arm (1 page) |
| 1319 | | | X | X | Color image of 3 black gun magazines (1 page) |
| 1320 | | | X | X | Color image of firearm (1 page) |
| 1321 | | | X | X | Color image of 2 body armors, 3 black gun magazines, black North Face backpack (1 page) |
| 1322 | | | X | X | Color image of AK-47 and black gun magazine (1 page) |

Page   84   of   88

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO.   3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1323 | | | X | X | Color image of black Glock handgun and gun magazine (1 page) |
| 153 | | | X | X | Century Arms C93 pistol 5.56 caliber |
| 154 | | | X | X | Clear plastic evidence bag containing Glock Model 17 9mm firearm/magazine |
| 155 | | | X | X | Clear plastic evidence bag containing Glock 9mm extended magazine |
| 156 | | | X | X | Clear plastic evidence bag containing 139 assorted rounds of 5.56 caliber ammunition |
| 157 | | | X | X | Clear plastic evidence bag containing 2 - black C93 5.56 caliber magazines |
| 158 | | | X | X | Clear plastic evidence bag containing 46 - 9mm assorted ammunition |
| 159 | | | X | X | Clear plastic evidence bag containing ski mask and rifle sling |
| 160 | | | X | X | Soft body armor (blue) |
| 161 | | | X | X | Hard body armor (black) |
| X | | | | | **WIT:** Daniel Holland, former KY State Police Trooper |
| 125 | | | X | X | Clear plastic evidence bag containing gun magazine components |
| X | | | | | **WIT:** Ryan Kent, former MNPD forensic scientist |
| 134 | | | X | X | Clear plastic evidence bag containing assorted .380 caliber ammunition – approx. 43 count |
| 135 | | | X | X | Clear plastic evidence bag containing assorted .09 caliber ammunition – approx. 77 count |
| 136 | | | X | X | Clear plastic evidence bag containing assorted .223 caliber ammunition- approx. 45 |
| 137 | | | X | X | Clear plastic evidence bag containing assorted .45 caliber ammunition – approx. 17 count |
| X | | | | | **WIT:** Javier Castillo Jr., owner of interpreter company |
| 1212 | | | X | X | Color image of Forensic Transcript and Translation of Recorded Audio (11 pages) |

Page ___85___ of ___88___

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | UNITED STATES OF AMERICA　　vs.　　JORGE FLORES, ET AL.　　CASE NO.　3:18-cr-00293-3, 4, 8 & 9 |
| X | | | | | **WIT:** Franklin Hernandez |
| 1234 | | | X | X | Color image of Google Maps-street view of 560 Annex Avenue (1 page) |
| 1254 | | | X | X | Color image of Google Maps-map of 560 Annex Avenue (1 page) |
| | | 4/25/2023 | | | |
| X | | | | | **WIT:** Franklin Hernandez (continued from 4/24/2023) |
| 1250 | | | X | X | Color image of Google Maps – aerial view of Interstate 24, etc. (1 page) |
| 748 | | | X | X | DVD in white sleeve envelope. Jail call audio. |
| 749 | | | X | X | Color image of Forensic Transcript and Translation of Recorded Audio (15 pages) |
| | 1 | | X | X | Color image of male individual with marijuana leaves printed on white shirt, an earring in each ear (1 page) |
| | 2 | | X | X | Color image of male individual with headset around neck, white tank top, earrings in ear (1 page) |
| X | | | | | **WIT:** Laura Hodge, former TBI forensic science supervisor |
| 1091 | | | X | X | Color image of two fired cartridge casings in corner of L scale (1 page) |
| 1092 | | | X | X | Color image of headstamps of two cartridge casings (Federal 45 Auto) in corner of L scale (1 page) |
| 1093 | | | X | X | Color image of rear passenger's side of burned vehicle (1 page) |
| 1094 | | | X | X | Color image of back of rear passenger's side of burned vehicle (1 page) |
| 1095 | | | X | X | Color image of interior of trunk of burned vehicle with bullet holes (1 page) |
| 1096 | | | X | X | Color image of rear of burned vehicle with trunk open (1 page) |
| 1097 | | | X | X | Color image of rear passenger's side of burned vehicle and wheel, trunk open (1 page) |

Page　86　of　88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA vs. JORGE FLORES, ET AL. | | | | | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|---|---|
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
| 1098 | | | X | X | Color image of portion of burned vehicle with bullet holes (1 page) |
| 1099 | | | X | X | Color image of green flight path rods in trunk area of burned vehicle (1 page) |
| 1100 | | | X | X | Color image of trunk area of burned vehicle with muffler (1 page) |
| 1101 | | | X | X | Color image of rear passenger's side of burned vehicle and interior of trunk with bullet holes (1 page) |
| 1102 | | | X | X | Color image of two fired cartridge casings in corner of L scale (1 page) |
| 1133 | | | X | X | Color image of TBI, Official Firearms Report (2 pages) |
| 1221 | | | X | X | Color image of green flight path rods in burned vehicle (1 page) |
| 1222 | | | X | X | Color image of green flight path rods with reference points in burned vehicle (1 page) |
| 1223 | | | X | X | Color image of flight path rods in burned vehicle with reference points (1 page) |
| 1224 | | | X | X | Color image of back of burned vehicle with bullet holes and reference points (1 page) |
| 1225 | | | X | X | Color image of back of burned vehicle with bullet holes and reference points (1 page) |
| | | 4/26/2023 | | | |
| X | | | | | **WIT:** Michael Perez, Field Investigator, Homeland Security Investigations |
| 1210 | | | X | X | Color image of text messages (redacted) (19 pages) |
| 1349 | | | X | X | DVD in white sleeve envelope. Facebook records. |
| 1219 | | | X | X | **ID ONLY** Color image of Certificate of Authenticity of Domestic Records of Regularly Conducted Activity (2 pages) |
| | X | | | | **WIT:** Jerry Farmer, Former Correctional Officer, Daviess County Detention Center |

Page   87   of   88

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | JORGE FLORES, ET AL. | CASE NO. 3:18-cr-00293-3, 4, 8 & 9 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | X | | | | **WIT:** Cassandra Thompson, LPN, Daviess County Detention Center |
| X | | | | | **WIT:** Michael Perez, Field Investigator, Homeland Security Investigations (Testimony Continued) |
| 1218 | | | X | X | Color image of Conduit Transcriptions (3 pages) |
| 1217 | | | X | X | Color image of Conduit Transcriptions (3 pages) |
| X | | | | | **WIT:** Matthew Wilde, Special Agent, FBI |
| 1229 | | | X | X | DVD in white sleeve envelope. P. Tineo phone records. |
| 1230 | | | X | X | DVD in white sleeve envelope. L. Colindres phone records. |
| 1231 | | | X | X | DVD in white sleeve envelope. A. Gonzalez phone records. |
| 1232 | | | X | X | DVD in white sleeve envelope. O. Delgado phone records. |
| 1233 | | | X | X | DVD in white sleeve envelope. K. Tidwell cell site information. |
| 598 | | | X | X | Color image of FBI Cellular Analysis Survey Team (9 pages) |
| 1138 | | | X | X | Color image of FBI Cellular Analysis Survey Team (61 pages) |
| 1350 | | | X | X | Color image of chart (1 page) |

Page __88__ of __88__